*USA Response to Sanchez Motion for Discovery*

# Appendix D



**U.S. Department of Justice**

*United States Attorney*
*Southern District of Florida*

*500 Australian Ave.*
*West Palm Beach, FL 33401*
*(561)820-8711*

January 25, 2008

**Original via e-mail:**

L. D. Murrell, P.A.
400 Executive Center Dr Ste 201
West Palm Beach, Florida 33401292

Re:     **Ricardo Sanchez**

Dear Donnie:

Thank you for your telephone call concerning ongoing discovery in this case. I will copy this letter and its attachments to all defense counsel in this case. We discussed three items: (1) your request for more detailed Brady information concerning the government's interviews of James Gahan; (2) your request for a copy of telephone toll and location records for two phones believed to be associated with Jose Luis Escobedo and/or his wife Yessica: (561) 891-1220, and a number with area code (956) other numbers unknown, between October 12–14, 2006; and (3) the agent affidavit for fourteen cell phone search warrants.

I confirm my oral response as follows: (1) the government has complied with its Brady obligations. We do not believe your are entitled to the agents' reports where we have turned over the substance of the information; (2) enclosed please find an additional copy of toll and location records corresponding to (561) 891-1220, and any records we have that relate to (956) 266-2004, a cell number used by Yessica Escobedo. The toll and cell site data for (561) 891-1220 for the time period 10/12/06 through 10/14/06 was earlier disclosed in the government's 6th Supplemental SDO Response, [filed 5/18/2007]. I enclose anew in .pdf format the toll/tower records relating to 10/1/06 through 10/14/06; the original 10/12–10/14 disclosures had Bates numbers 192 through 194 [these have been scanned and included as enclosures with this letter]. The Verizon Wireless cell tower site location data is set forth in that same response, Bates numbers 1 through 125. Please note that as to (956) 266-2004 (the number you ascribed to Yessica Escobedo), the government also disclosed toll and tower information on that number in the same discovery response, that is, the government's 6th Supplemental SDO Response, [filed 5/18/2007]. The relevant records you requested anew were marked in that response with Bates numbers starting on 195 through 224.

As to (3), please note that I am enclosing a copy of what I believe was the original affidavit for the 14 cell phone search warrants; the search warrants and their inventories were the subject of an earlier discovery response, wherein I identified the various case numbers. I had earlier thought none of those warrants were sealed; that is why I gave out the case numbers. It turns out I was

wrong. I filed today separate motions to unseal all of those cases, although I believe the underlying affidavit was identical. I apologize for the mistake. I filed a motion to unseal all of those case files (i.e.., Case Nos. 07-8001-JMH through 07-8014-JMH), and have received an Order unsealing all of them. A .pdf copy of the original affidavit is included with this letter.

If you have questions on anything else, please do not hesitate to contact me.

Sincerely,

R. ALEXANDER ACOSTA
UNITED STATES ATTORNEY

*/s Steve Carlton*

By:   Stephen Carlton
      Assistant U.S. Attorney

| SWITCH | Call Date | Call Time | Orig C/G | Term C/G | DIR | MDN | Called # | CPN | SZR |
|---|---|---|---|---|---|---|---|---|---|
| Jupiter | 10/1/2006 | 0:33:58 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (561) 283-5444 | 31 |
| Jupiter | 10/1/2006 | 0:41:09 | 172 | 545 | MO | (561) 891-1220 | (561) 283-5444 | (561) 891-1220 | 57 |
| Jupiter | 10/1/2006 | 0:43:04 | 172 | 524 | MO | (561) 891-1220 | (956) 545-3229 | (561) 891-1220 | 13 |
| Jupiter | 10/1/2006 | 1:45:16 | 172 | 524 | MO | (561) 891-1220 | (956) 545-3229 | (561) 891-1220 | 279 |
| Jupiter | 10/1/2006 | 13:44:40 | 172 | 446 | MO | (561) 891-1220 | (386) 748-5468 | (561) 891-1220 | 34 |
| Jupiter | 10/1/2006 | 13:45:23 | 172 | 446 | MO | (561) 891-1220 | (386) 748-5468 | (561) 891-1220 | 33 |
| Jupiter | 10/1/2006 | 13:46:32 | 512 | 138 | MT | (561) 891-1220 | (561) 891-1220 | (386) 748-5468 | 81 |
| Jupiter | 10/1/2006 | 13:54:19 | 197 | 524 | MO | (561) 891-1220 | (956) 698-5400 | (561) 891-1220 | 1450 |
| Jupiter | 10/1/2006 | 14:37:01 | 224 | 470 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 34 |
| Jupiter | 10/1/2006 | 14:38:08 | 215 | 465 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 33 |
| Jupiter | 10/1/2006 | 14:58:28 | 217 | 524 | MO | (561) 891-1220 | (956) 639-0490 | (561) 891-1220 | 38 |
| Jupiter | 10/1/2006 | 15:09:11 | 271 | 465 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 31 |
| Jupiter | 10/1/2006 | 15:10:31 | 512 | 219 | MT | (561) 891-1220 | (561) 891-1220 | (956) 639-0490 | 375 |
| Orlando2 | 10/1/2006 | 15:18:49 | 190 | 413 | MO | (561) 891-1220 | (956) 266-6283 | (561) 891-1220 | 986 |
| Jupiter | 10/1/2006 | 15:18:51 | 66 | 526 | MO | (561) 891-1220 | (956) 266-6283 | (561) 891-1220 | 37 |
| Orlando2 | 10/1/2006 | 15:46:22 | 1 | 446 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 149 |
| Orlando2 | 10/1/2006 | 16:14:56 | 15 | 360 | MO | (561) 891-1220 | (386) 748-5468 | (561) 891-1220 | 34 |
| Orlando2 | 10/1/2006 | 16:15:41 | 15 | 360 | MO | (561) 891-1220 | (386) 748-5468 | (561) 891-1220 | 105 |
| Orlando2 | 10/1/2006 | 16:42:03 | 96 | 360 | MO | (561) 891-1220 | (386) 748-5468 | (561) 891-1220 | 43 |
| Jupiter | 10/1/2006 | 20:03:15 | 216 | 524 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 36 |
| Jupiter | 10/1/2006 | 20:28:58 | 214 | 524 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 37 |
| Jupiter | 10/1/2006 | 20:49:17 | 540 | 180 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 29 |
| Jupiter | 10/1/2006 | 21:21:06 | 172 | 468 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 32 |
| Jupiter | 10/1/2006 | 21:22:15 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 137 |
| Jupiter | 10/1/2006 | 21:26:52 | 172 | 466 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 32 |
| Jupiter | 10/1/2006 | 21:27:32 | 172 | 466 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 32 |
| Jupiter | 10/1/2006 | 21:35:24 | 172 | 472 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 32 |
| Jupiter | 10/1/2006 | 21:36:30 | 172 | 468 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 39 |
| Jupiter | 10/1/2006 | 21:38:14 | 172 | 467 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 22 |
| Jupiter | 10/1/2006 | 21:44:01 | 172 | 463 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 36 |
| Jupiter | 10/1/2006 | 21:48:59 | 172 | 537 | MO | (561) 891-1220 | (1561) 853-8492 | (561) 891-1220 | 42 |
| Jupiter | 10/1/2006 | 21:49:48 | 172 | 545 | MO | (561) 891-1220 | (1561) 809-2097 | (561) 891-1220 | 128 |
| Jupiter | 10/1/2006 | 21:52:00 | 172 | 526 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 13 |
| Jupiter | 10/1/2006 | 21:52:17 | 172 | 526 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 55 |
| Jupiter | 10/1/2006 | 21:58:41 | 172 | 524 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 59 |
| Jupiter | 10/1/2006 | 21:59:54 | 172 | 501 | MO | (561) 891-1220 | (561) 659-6736 | (561) 891-1220 | 34 |
| Jupiter | 10/1/2006 | 22:07:57 | 172 | 501 | MO | (561) 891-1220 | (561) 659-6736 | (561) 891-1220 | 107 |
| Jupiter | 10/1/2006 | 22:09:51 | 172 | 545 | MO | (561) 891-1220 | (1561) 809-2097 | (561) 891-1220 | 100 |
| Jupiter | 10/1/2006 | 22:11:48 | 172 | 524 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 98 |
| Jupiter | 10/1/2006 | 22:13:43 | 172 | 501 | MO | (561) 891-1220 | (561) 686-7831 | (561) 891-1220 | 46 |
| Jupiter | 10/1/2006 | 22:15:56 | 172 | 463 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 54 |
| Jupiter | 10/1/2006 | 22:22:17 | 172 | 0 | MO | (561) 891-1220 | (561) 891-1220 | (561) 891-1220 | 2 |
| Jupiter | 10/1/2006 | 22:25:38 | 538 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (561) 951-6157 | 15 |
| Jupiter | 10/1/2006 | 22:33:11 | 172 | 524 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 667 |
| Jupiter | 10/2/2006 | 13:35:58 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 32 |
| Jupiter | 10/2/2006 | 13:36:28 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 176 |
| Jupiter | 10/2/2006 | 13:39:30 | 172 | 0 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 5 |
| Jupiter | 10/2/2006 | 13:40:03 | 172 | 0 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 5 |
| Jupiter | 10/2/2006 | 13:40:14 | 172 | 465 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 32 |
| Jupiter | 10/2/2006 | 13:40:52 | 172 | 465 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 54 |
| Jupiter | 10/2/2006 | 13:42:09 | 172 | 526 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 72 |
| Jupiter | 10/2/2006 | 14:03:59 | 172 | 468 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 33 |
| Jupiter | 10/2/2006 | 14:05:20 | 172 | 524 | MO | (561) 891-1220 | (956) 350-4679 | (561) 891-1220 | 22 |
| Jupiter | 10/2/2006 | 14:05:55 | 172 | 526 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 77 |
| Jupiter | 10/2/2006 | 14:11:07 | 235 | 467 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 4 |
| Jupiter | 10/2/2006 | 14:12:22 | 235 | 464 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 54 |
| Jupiter | 10/2/2006 | 14:14:31 | 235 | 580 | MO | (561) 891-1220 | (561) 301-9147 | (561) 891-1220 | 41 |
| Jupiter | 10/2/2006 | 14:15:15 | 235 | 580 | MO | (561) 891-1220 | (561) 301-9147 | (561) 891-1220 | 40 |
| Jupiter | 10/2/2006 | 14:16:21 | 138 | 575 | MO | (561) 891-1220 | (561) 308-2222 | (561) 891-1220 | 110 |

| SWITCH | Call Date | Call Time | Orig C/G | Term C/G | DIR | MDN | Called # | CPN | SZR |
|---|---|---|---|---|---|---|---|---|---|
| Jupiter | 10/2/2006 | 14:20:39 | 138 | 465 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 31 |
| Jupiter | 10/2/2006 | 14:31:16 | 263 | 465 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 30 |
| Jupiter | 10/2/2006 | 14:38:20 | 138 | 593 | MO | (561) 891-1220 | (1800) 517-1122 | (561) 891-1220 | 55 |
| Jupiter | 10/2/2006 | 14:39:30 | 138 | 593 | MO | (561) 891-1220 | (1800) 235-6050 | (561) 891-1220 | 425 |
| Jupiter | 10/2/2006 | 15:00:03 | 206 | 472 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 51 |
| Jupiter | 10/2/2006 | 15:06:41 | 172 | 500 | MO | (561) 891-1220 | (786) 853-8416 | (561) 891-1220 | 25 |
| Jupiter | 10/2/2006 | 15:17:14 | 172 | 464 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 33 |
| Jupiter | 10/2/2006 | 15:18:14 | 172 | 537 | MO | (561) 891-1220 | (561) 541-6899 | (561) 891-1220 | 7 |
| Jupiter | 10/2/2006 | 15:18:47 | 179 | 467 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 4 |
| Jupiter | 10/2/2006 | 15:42:50 | 172 | 466 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 33 |
| Jupiter | 10/2/2006 | 15:43:56 | 172 | 500 | MO | (561) 891-1220 | (786) 853-8416 | (561) 891-1220 | 72 |
| Jupiter | 10/2/2006 | 15:58:59 | 512 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (561) 301-9147 | 36 |
| Jupiter | 10/2/2006 | 16:48:51 | 172 | 462 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 32 |
| Jupiter | 10/2/2006 | 16:54:33 | 172 | 469 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 172 |
| Jupiter | 10/2/2006 | 17:38:29 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 31 |
| Jupiter | 10/2/2008 | 17:39:25 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 33 |
| Jupiter | 10/2/2006 | 17:40:16 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 2 |
| Jupiter | 10/2/2006 | 17:40:59 | 210 | 526 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 68 |
| Jupiter | 10/2/2006 | 17:49:13 | 179 | 526 | MO | (561) 891-1220 | (956) 350-4679 | (561) 891-1220 | 26 |
| Jupiter | 10/2/2006 | 18:42:42 | 172 | 0 | MO | (561) 891-1220 | (956) 350-4679 | (561) 891-1220 | 24 |
| Jupiter | 10/2/2006 | 18:43:10 | 172 | 0 | MO | (561) 891-1220 | (956) 350-4679 | (561) 891-1220 | 4 |
| Jupiter | 10/2/2006 | 18:45:27 | 172 | 0 | MO | (561) 891-1220 | (956) 350-4679 | (561) 891-1220 | 6 |
| Jupiter | 10/2/2006 | 18:46:49 | 172 | 526 | MO | (561) 891-1220 | (956) 350-4679 | (561) 891-1220 | 1259 |
| Jupiter | 10/2/2006 | 20:42:02 | 172 | 467 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 51 |
| Jupiter | 10/2/2006 | 21:31:16 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 20 |
| Jupiter | 10/2/2006 | 21:33:45 | 482 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (561) 531-3094 | 28 |
| Jupiter | 10/2/2006 | 21:40:08 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 37 |
| Jupiter | 10/2/2006 | 21:42:41 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 22 |
| Jupiter | 10/2/2006 | 23:01:43 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 139 |
| Jupiter | 10/2/2006 | 23:04:02 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 162 |
| Jupiter | 10/2/2006 | 23:06:48 | 172 | 462 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 4 |
| Jupiter | 10/2/2006 | 23:06:56 | 172 | 468 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 58 |
| Jupiter | 10/2/2006 | 23:07:59 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 61 |
| Jupiter | 10/2/2006 | 23:09:58 | 172 | 524 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 14 |
| Jupiter | 10/2/2006 | 23:10:15 | 172 | 524 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 10 |
| Jupiter | 10/2/2006 | 23:15:51 | 172 | 467 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 157 |
| Jupiter | 10/2/2006 | 23:52:53 | 172 | 524 | MO | (561) 891-1220 | (956) 350-4679 | (561) 891-1220 | 39 |
| Jupiter | 10/2/2006 | 23:54:16 | 172 | 526 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 16 |
| Jupiter | 10/3/2006 | 0:34:32 | 172 | 526 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 2004 |
| Jupiter | 10/3/2006 | 11:44:26 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 831-6641 | 32 |
| Jupiter | 10/3/2006 | 14:27:16 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 65 |
| Jupiter | 10/3/2006 | 15:25:08 | 172 | 526 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 15 |
| Jupiter | 10/3/2006 | 15:25:32 | 172 | 0 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 6 |
| Jupiter | 10/3/2006 | 15:26:08 | 172 | 524 | MO | (561) 891-1220 | (956) 698-5400 | (561) 891-1220 | 60 |
| Jupiter | 10/3/2006 | 15:27:18 | 172 | 526 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 165 |
| Jupiter | 10/3/2006 | 16:06:35 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 11 |
| Jupiter | 10/3/2006 | 16:06:55 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 51 |
| Jupiter | 10/3/2006 | 17:04:27 | 172 | 467 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 97 |
| Jupiter | 10/3/2006 | 17:29:04 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 302 |
| Jupiter | 10/3/2006 | 17:39:20 | 210 | 466 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 134 |
| Jupiter | 10/3/2006 | 18:00:44 | 210 | 524 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 537 |
| Jupiter | 10/3/2006 | 18:14:20 | 199 | 526 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 375 |
| Jupiter | 10/3/2006 | 18:36:51 | 179 | 524 | MO | (561) 891-1220 | (956) 459-1234 | (561) 891-1220 | 14 |
| Jupiter | 10/3/2006 | 18:37:25 | 210 | 526 | MO | (561) 891-1220 | (956) 639-0490 | (561) 891-1220 | 37 |
| Jupiter | 10/3/2006 | 19:20:50 | 188 | 0 | MO | (561) 891-1220 | (956) 639-0490 | (561) 891-1220 | 2 |
| Jupiter | 10/3/2006 | 19:21:14 | 512 | 210 | MT | (561) 891-1220 | (561) 891-1220 | (956) 639-0490 | 190 |
| Jupiter | 10/3/2006 | 20:56:53 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 59 |
| Jupiter | 10/3/2006 | 20:58:10 | 512 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 150 |
| Jupiter | 10/4/2006 | 0:01:17 | 172 | 526 | MO | (561) 891-1220 | (956) 266-7742 | (561) 891-1220 | 29 |

| SWITCH | Call Date | Call Time | Orig C/G | Term C/G | DIR | MDN | Called # | CPN | SZR |
|---|---|---|---|---|---|---|---|---|---|
| Jupiter | 10/4/2006 | 0:01:50 | 172 | 526 | MO | (561) 891-1220 | (956) 266-7742 | (561) 891-1220 | 29 |
| Jupiter | 10/4/2006 | 0:02:47 | 172 | 524 | MO | (561) 891-1220 | (956) 266-8306 | (561) 891-1220 | 22 |
| Jupiter | 10/4/2006 | 0:03:12 | 172 | 526 | MO | (561) 891-1220 | (956) 266-8306 | (561) 891-1220 | 15 |
| Jupiter | 10/4/2006 | 0:03:21 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 266-7742 | 5 |
| Jupiter | 10/4/2006 | 0:03:33 | 172 | 524 | MO | (561) 891-1220 | (956) 266-8306 | (561) 891-1220 | 15 |
| Jupiter | 10/4/2006 | 0:03:53 | 172 | 526 | MO | (561) 891-1220 | (956) 266-8306 | (561) 891-1220 | 8 |
| Jupiter | 10/4/2006 | 0:04:18 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 266-7742 | 5 |
| Jupiter | 10/4/2006 | 0:04:53 | 172 | 524 | MO | (561) 891-1220 | (956) 266-8306 | (561) 891-1220 | 30 |
| Jupiter | 10/4/2006 | 0:12:05 | 172 | 526 | MO | (561) 891-1220 | (956) 266-8306 | (561) 891-1220 | 30 |
| Jupiter | 10/4/2006 | 0:13:43 | 172 | 524 | MO | (561) 891-1220 | (956) 639-0490 | (561) 891-1220 | 481 |
| Jupiter | 10/4/2006 | 0:31:43 | 172 | 593 | MO | (561) 891-1220 | (1800) 235-6050 | (561) 891-1220 | 237 |
| Jupiter | 10/4/2006 | 0:35:57 | 172 | 593 | MO | (561) 891-1220 | (1888) 684-9660 | (561) 891-1220 | 17 |
| Jupiter | 10/4/2006 | 0:49:36 | 172 | 524 | MO | (561) 891-1220 | (956) 266-7742 | (561) 891-1220 | 2658 |
| Jupiter | 10/4/2006 | 13:08:14 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 482 |
| Jupiter | 10/4/2006 | 15:43:32 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 545-3229 | 46 |
| Jupiter | 10/4/2006 | 16:02:41 | 210 | 468 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 32 |
| Jupiter | 10/4/2006 | 16:05:13 | 210 | 472 | MO | (561) 891-1220 | *86 | (561) 891-1220 | 166 |
| Jupiter | 10/4/2006 | 16:05:14 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (561) 891-1220 | 165 |
| Jupiter | 10/4/2006 | 16:11:55 | 210 | 524 | MO | (561) 891-1220 | (956) 266-8306 | (561) 891-1220 | 785 |
| Jupiter | 10/4/2006 | 17:05:41 | 210 | 524 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 10 |
| Jupiter | 10/4/2006 | 17:10:30 | 210 | 486 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 182 |
| Jupiter | 10/4/2006 | 17:57:40 | 210 | 545 | MO | (561) 891-1220 | (561) 283-5444 | (561) 891-1220 | 196 |
| Jupiter | 10/4/2006 | 18:11:31 | 210 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 32 |
| Jupiter | 10/4/2006 | 18:12:58 | 512 | 210 | MT | (561) 891-1220 | (561) 891-1220 | (561) 227-5477 | 36 |
| Jupiter | 10/4/2006 | 18:40:22 | 181 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 63 |
| Jupiter | 10/4/2006 | 19:59:32 | 210 | 465 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 149 |
| Jupiter | 10/4/2006 | 20:46:00 | 210 | 465 | MO | (561) 891-1220 | *86 | (561) 891-1220 | 41 |
| Jupiter | 10/4/2006 | 20:46:01 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (561) 891-1220 | 41 |
| Jupiter | 10/4/2006 | 20:51:58 | 210 | 526 | MO | (561) 891-1220 | (210) 404-6966 | (561) 891-1220 | 15 |
| Jupiter | 10/4/2006 | 20:53:20 | 210 | 526 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 297 |
| Jupiter | 10/4/2006 | 21:17:54 | 172 | 526 | MO | (561) 891-1220 | (956) 545-3229 | (561) 891-1220 | 245 |
| Jupiter | 10/4/2006 | 21:22:35 | 172 | 526 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 9 |
| Jupiter | 10/4/2006 | 21:23:05 | 512 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (832) 488-7848 | 937 |
| Jupiter | 10/4/2006 | 22:13:30 | 172 | 524 | MO | (561) 891-1220 | (956) 639-0490 | (561) 891-1220 | 156 |
| Jupiter | 10/4/2006 | 23:20:03 | 172 | 524 | MO | (561) 891-1220 | (512) 673-0019 | (561) 891-1220 | 636 |
| Jupiter | 10/4/2006 | 23:39:13 | 172 | 526 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 35 |
| Jupiter | 10/5/2006 | 0:04:45 | 172 | 526 | MO | (561) 891-1220 | (956) 459-0512 | (561) 891-1220 | 160 |
| Jupiter | 10/5/2006 | 0:23:22 | 172 | 526 | MO | (561) 891-1220 | (956) 266-8306 | (561) 891-1220 | 472 |
| Jupiter | 10/5/2006 | 1:15:49 | 172 | 526 | MO | (561) 891-1220 | (956) 266-8306 | (561) 891-1220 | 377 |
| Jupiter | 10/5/2006 | 1:19:43 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 459-0512 | 36 |
| Jupiter | 10/5/2006 | 1:42:03 | 172 | 524 | MO | (561) 891-1220 | (956) 266-8306 | (561) 891-1220 | 291 |
| Jupiter | 10/5/2006 | 2:51:17 | 512 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 266-8306 | 72 |
| Jupiter | 10/5/2006 | 7:34:15 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (832) 488-7848 | 28 |
| Jupiter | 10/5/2006 | 7:45:31 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (832) 488-7848 | 34 |
| Jupiter | 10/5/2006 | 9:32:31 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (832) 488-7848 | 29 |
| Jupiter | 10/5/2006 | 12:09:22 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (254) 247-5827 | 50 |
| Jupiter | 10/5/2006 | 12:16:57 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (832) 488-7848 | 29 |
| Jupiter | 10/5/2006 | 13:18:49 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 31 |
| Jupiter | 10/5/2006 | 13:19:30 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 33 |
| Jupiter | 10/5/2006 | 13:29:54 | 172 | 467 | MO | (561) 891-1220 | *86 | (561) 891-1220 | 42 |
| Jupiter | 10/5/2006 | 13:29:55 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (561) 891-1220 | 41 |
| Jupiter | 10/5/2006 | 13:50:49 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 349 |
| Jupiter | 10/5/2006 | 15:01:34 | 172 | 524 | MO | (561) 891-1220 | (254) 247-5827 | (561) 891-1220 | 39 |
| Jupiter | 10/5/2006 | 16:11:45 | 172 | 466 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 6 |
| Jupiter | 10/5/2006 | 16:12:01 | 172 | 463 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 4 |
| Jupiter | 10/5/2006 | 16:17:58 | 172 | 470 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 22 |
| Jupiter | 10/5/2006 | 16:29:53 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 145 |
| Jupiter | 10/5/2006 | 16:51:29 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 33 |
| Jupiter | 10/5/2006 | 16:52:00 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 122 |

| SWITCH | Call Date | Call Time | Orig C/G | Term C/G | DIR | MDN | Called # | CPN | SZR |
|---|---|---|---|---|---|---|---|---|---|
| Jupiter | 10/5/2006 | 16:54:08 | 172 | 526 | MO | (561) 891-1220 | (956) 266-9861 | (561) 891-1220 | 431 |
| Jupiter | 10/5/2006 | 17:01:25 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 325 |
| Jupiter | 10/5/2006 | 17:06:56 | 172 | 467 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 6 |
| Jupiter | 10/5/2006 | 17:32:22 | 172 | 469 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 115 |
| Jupiter | 10/5/2006 | 17:57:21 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 515 |
| Jupiter | 10/5/2006 | 18:40:33 | 172 | 469 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 41 |
| Jupiter | 10/5/2006 | 18:51:22 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 302 |
| Jupiter | 10/5/2006 | 18:57:49 | 172 | 466 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 94 |
| Jupiter | 10/5/2006 | 18:59:31 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 108 |
| Jupiter | 10/5/2006 | 20:12:52 | 512 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (254) 247-5827 | 602 |
| Jupiter | 10/5/2006 | 22:11:35 | 172 | 472 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 5 |
| Jupiter | 10/5/2006 | 22:11:44 | 172 | 469 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 5 |
| Jupiter | 10/5/2006 | 22:11:58 | 172 | 468 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 5 |
| Jupiter | 10/5/2006 | 22:12:35 | 172 | 463 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 9 |
| Jupiter | 10/5/2006 | 22:12:58 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 18 |
| Jupiter | 10/5/2006 | 22:15:42 | 172 | 524 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 155 |
| Jupiter | 10/6/2006 | 1:22:41 | 172 | 526 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 33 |
| Jupiter | 10/6/2006 | 1:23:46 | 172 | 524 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 15 |
| Jupiter | 10/6/2006 | 14:37:31 | 172 | 526 | MO | (561) 891-1220 | (956) 266-9861 | (561) 891-1220 | 178 |
| Jupiter | 10/6/2006 | 15:29:39 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 62 |
| Jupiter | 10/6/2006 | 15:30:49 | 172 | 526 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 87 |
| Jupiter | 10/6/2006 | 15:32:25 | 172 | 524 | MO | (561) 891-1220 | (956) 350-4679 | (561) 891-1220 | 944 |
| Jupiter | 10/6/2006 | 15:58:04 | 172 | 469 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 32 |
| Jupiter | 10/6/2006 | 16:11:43 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (832) 488-7848 | 46 |
| Jupiter | 10/6/2006 | 16:12:34 | 172 | 524 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 91 |
| Jupiter | 10/6/2006 | 18:05:45 | 172 | 593 | MO | (561) 891-1220 | (1888) 684-9660 | (561) 891-1220 | 210 |
| Jupiter | 10/6/2006 | 18:18:54 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 145 |
| Jupiter | 10/6/2006 | 19:02:05 | 172 | 593 | MO | (561) 891-1220 | (1800) 432-1000 | (561) 891-1220 | 291 |
| Jupiter | 10/6/2006 | 19:33:46 | 172 | 472 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 32 |
| Jupiter | 10/6/2006 | 19:34:44 | 172 | 464 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 58 |
| Jupiter | 10/6/2006 | 19:43:51 | 537 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (561) 574-7694 | 53 |
| Jupiter | 10/6/2006 | 20:20:02 | 537 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (561) 574-7694 | 24 |
| Jupiter | 10/6/2006 | 20:22:05 | 537 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (561) 574-7694 | 31 |
| Jupiter | 10/6/2006 | 20:33:51 | 172 | 526 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 62 |
| Jupiter | 10/6/2006 | 20:47:26 | 172 | 524 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 28 |
| Jupiter | 10/6/2006 | 20:50:06 | 172 | 526 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 34 |
| Jupiter | 10/6/2006 | 22:02:42 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 22 |
| Jupiter | 10/6/2006 | 22:04:55 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 24 |
| Jupiter | 10/6/2006 | 22:05:48 | 172 | 464 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 33 |
| Jupiter | 10/6/2006 | 22:10:03 | 172 | 537 | MO | (561) 891-1220 | (561) 574-7694 | (561) 891-1220 | 151 |
| Jupiter | 10/6/2006 | 22:13:41 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 60 |
| Jupiter | 10/7/2006 | 0:24:26 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 266-8306 | 36 |
| Jupiter | 10/7/2006 | 14:09:51 | 172 | 593 | MO | (561) 891-1220 | (1800) 826-6667 | (561) 891-1220 | 16 |
| Jupiter | 10/7/2006 | 14:10:59 | 172 | 593 | MO | (561) 891-1220 | (1800) 826-6667 | (561) 891-1220 | 8 |
| Jupiter | 10/7/2006 | 14:11:18 | 172 | 593 | MO | (561) 891-1220 | (1800) 435-9792 | (561) 891-1220 | 254 |
| Jupiter | 10/7/2006 | 15:27:14 | 172 | 463 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 34 |
| Jupiter | 10/7/2006 | 15:46:50 | 172 | 466 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 35 |
| Jupiter | 10/7/2006 | 16:32:38 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 32 |
| Jupiter | 10/7/2006 | 16:33:19 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 31 |
| Jupiter | 10/7/2006 | 16:37:35 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 33 |
| Jupiter | 10/7/2006 | 16:38:21 | 179 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 32 |
| Jupiter | 10/7/2006 | 16:39:33 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 32 |
| Jupiter | 10/7/2006 | 16:44:39 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 31 |
| Jupiter | 10/7/2006 | 16:45:36 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 33 |
| Jupiter | 10/7/2006 | 16:46:16 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 37 |
| Jupiter | 10/7/2006 | 16:47:07 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 23 |
| Jupiter | 10/7/2006 | 16:59:15 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 129 |
| Jupiter | 10/7/2006 | 17:11:02 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 106 |
| Jupiter | 10/7/2006 | 17:18:30 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 23 |

| SWITCH | Call Date | Call Time | Orig C/G | Term C/G | DIR | MDN | Called # | CPN | SZR |
|---|---|---|---|---|---|---|---|---|---|
| Jupiter | 10/7/2006 | 17:19:51 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 23 |
| Jupiter | 10/7/2006 | 17:20:24 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 21 |
| Jupiter | 10/7/2006 | 17:24:42 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 23 |
| Jupiter | 10/7/2006 | 17:26:38 | 172 | 462 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 32 |
| Jupiter | 10/7/2006 | 17:33:46 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 22 |
| Jupiter | 10/7/2006 | 17:34:12 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 21 |
| Jupiter | 10/7/2006 | 17:35:49 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 82 |
| Miami2 | 10/7/2006 | 17:41:21 | 675 | 575 | TR | (561) 891-1220 | (239) 494-2284 | - | 41 |
| Jupiter | 10/7/2006 | 17:42:03 | 172 | 675 | MO | (561) 891-1220 | (239) 494-2284 | (561) 891-1220 | 42 |
| Jupiter | 10/7/2006 | 17:43:04 | 172 | 526 | MO | (561) 891-1220 | (956) 831-9210 | (561) 891-1220 | 28 |
| Jupiter | 10/7/2008 | 17:43:36 | 172 | 524 | MO | (561) 891-1220 | (956) 459-0512 | (561) 891-1220 | 97 |
| Jupiter | 10/7/2006 | 17:45:20 | 179 | 524 | MO | (561) 891-1220 | (956) 831-9210 | (561) 891-1220 | 164 |
| Miami2 | 10/7/2006 | 17:47:33 | 675 | 575 | TR | (561) 891-1220 | (239) 494-2284 | - | 99 |
| Jupiter | 10/7/2006 | 17:48:14 | 173 | 675 | MO | (561) 891-1220 | (239) 494-2284 | (561) 891-1220 | 99 |
| Jupiter | 10/7/2006 | 17:53:18 | 173 | 526 | MO | (561) 891-1220 | (956) 831-9210 | (561) 891-1220 | 232 |
| Jupiter | 10/7/2006 | 18:08:00 | 180 | 524 | MO | (561) 891-1220 | (956) 545-3229 | (561) 891-1220 | 73 |
| Jupiter | 10/7/2006 | 18:14:04 | 168 | 462 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 130 |
| Jupiter | 10/7/2006 | 18:21:26 | 540 | 211 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 15 |
| Jupiter | 10/7/2006 | 18:21:57 | 269 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 45 |
| Jupiter | 10/7/2006 | 19:08:55 | 220 | 0 | MO | (561) 891-1220 | (956) 831-9210 | (561) 891-1220 | 10 |
| Jupiter | 10/7/2006 | 19:09:09 | 220 | 0 | MO | (561) 891-1220 | (956) 831-9210 | (561) 891-1220 | 5 |
| Jupiter | 10/7/2006 | 19:10:16 | 220 | 524 | MO | (561) 891-1220 | (956) 831-9943 | (561) 891-1220 | 61 |
| Jupiter | 10/7/2006 | 19:11:31 | 220 | 524 | MO | (561) 891-1220 | (956) 831-9210 | (561) 891-1220 | 36 |
| Jupiter | 10/7/2008 | 19:13:24 | 540 | 220 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 41 |
| Jupiter | 10/7/2006 | 19:26:37 | 163 | 524 | MO | (561) 891-1220 | (956) 592-4884 | (561) 891-1220 | 31 |
| Jupiter | 10/7/2006 | 19:31:29 | 222 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 23 |
| Orlando2 | 10/7/2006 | 19:51:14 | 45 | 411 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 36 |
| Orlando2 | 10/7/2006 | 19:55:34 | 370 | 0 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 8 |
| Orlando2 | 10/7/2006 | 19:55:57 | 370 | 411 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 1810 |
| Orlando2 | 10/7/2006 | 20:26:32 | 352 | 411 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 30 |
| Tampa_Bay | 10/7/2006 | 20:46:04 | 554 | 241 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 165 |
| Jupiter | 10/7/2006 | 20:46:45 | null | null | LL | (561) 891-1220 | (863) 514-2193 | (956) 346-2874 | 171 |
| Tampa_Bay | 10/7/2006 | 20:52:33 | 354 | 523 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 22 |
| Tampa_Bay | 10/7/2006 | 20:56:52 | 239 | 522 | MO | (561) 891-1220 | (210) 404-6966 | (561) 891-1220 | 9 |
| Tampa_Bay | 10/7/2006 | 20:57:33 | 239 | 522 | MO | (561) 891-1220 | (210) 404-6966 | (561) 891-1220 | 8 |
| Tampa_Bay | 10/7/2006 | 20:59:47 | 416 | 522 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 63 |
| Tampa_Bay | 10/7/2006 | 21:07:24 | 554 | 156 | MT | (561) 891-1220 | (561) 891-1220 | (813) 600-9872 | 53 |
| Jupiter | 10/7/2006 | 21:08:06 | null | null | LL | (561) 891-1220 | (863) 514-2536 | (813) 600-9872 | 55 |
| Tampa_Bay | 10/7/2006 | 21:08:51 | 554 | 178 | MT | (561) 891-1220 | (561) 891-1220 | (813) 944-8755 | 96 |
| Jupiter | 10/7/2006 | 21:09:25 | null | null | LL | (561) 891-1220 | (863) 514-1089 | (813) 944-8755 | 109 |
| Tampa_Bay | 10/7/2006 | 21:26:25 | 45 | 523 | MO | (561) 891-1220 | (956) 831-9210 | (561) 891-1220 | 285 |
| Tampa_Bay | 10/7/2006 | 21:32:41 | 78 | 523 | MO | (561) 891-1220 | (956) 639-0490 | (561) 891-1220 | 37 |
| Tampa_Bay | 10/7/2006 | 21:33:25 | 78 | 522 | MO | (561) 891-1220 | (956) 639-0490 | (561) 891-1220 | 37 |
| Tampa_Bay | 10/7/2006 | 21:48:38 | 73 | 523 | MO | (561) 891-1220 | (210) 564-7627 | (561) 891-1220 | 22 |
| Tampa_Bay | 10/7/2006 | 21:56:43 | 554 | 70 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 163 |
| Jupiter | 10/7/2006 | 21:57:26 | null | null | LL | (561) 891-1220 | (863) 514-1656 | (956) 346-2874 | 167 |
| Tampa_Bay | 10/8/2006 | 0:09:14 | 554 | 188 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 66 |
| Jupiter | 10/8/2006 | 0:09:56 | null | null | LL | (561) 891-1220 | (863) 514-1543 | (956) 346-2874 | 71 |
| Tampa_Bay | 10/8/2006 | 0:34:38 | 123 | 522 | MO | (561) 891-1220 | (956) 266-8306 | (561) 891-1220 | 36 |
| Tampa_Bay | 10/8/2006 | 0:35:29 | 121 | 522 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 662 |
| Tampa_Bay | 10/8/2006 | 0:35:56 | 554 | 121 | MT | (561) 891-1220 | (561) 891-1220 | (956) 266-8306 | 13 |
| Jupiter | 10/8/2006 | 0:36:42 | null | null | LL | (561) 891-1220 | (863) 514-1992 | (956) 266-8306 | 14 |
| Tampa_Bay | 10/8/2006 | 0:59:04 | 554 | 121 | MT | (561) 891-1220 | (561) 891-1220 | (956) 545-3229 | 24 |
| Jupiter | 10/8/2006 | 0:59:44 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 545-3229 | 34 |
| Tampa_Bay | 10/8/2006 | 1:33:14 | 121 | 523 | MO | (561) 891-1220 | (956) 266-9861 | (561) 891-1220 | 584 |
| Tampa_Bay | 10/8/2006 | 1:47:11 | 57 | 356 | MO | (561) 891-1220 | (813) 971-7875 | (561) 891-1220 | 15 |
| Tampa_Bay | 10/8/2006 | 1:51:22 | 124 | 454 | MO | (561) 891-1220 | (850) 385-7172 | (561) 891-1220 | 113 |
| Jacksonville2 | 10/8/2006 | 1:51:23 | 455 | 365 | TR | (561) 891-1220 | (850) 385-7172 | - | 112 |
| Tampa_Bay | 10/8/2006 | 1:53:38 | 124 | 356 | MO | (561) 891-1220 | (813) 930-6900 | (561) 891-1220 | 75 |

| SWITCH | Call Date | Call Time | Orig C/G | Term C/G | DIR | MDN | Called # | CPN | SZR |
|---|---|---|---|---|---|---|---|---|---|
| Tampa_Bay | 10/8/2006 | 1:55:00 | 124 | 356 | MO | (561) 891-1220 | (813) 930-6900 | (561) 891-1220 | 119 |
| Tampa_Bay | 10/8/2006 | 2:27:04 | 57 | 356 | MO | (561) 891-1220 | (813) 930-6900 | (561) 891-1220 | 16 |
| Tampa_Bay | 10/8/2006 | 2:37:03 | 124 | 356 | MO | (561) 891-1220 | (813) 930-6900 | (561) 891-1220 | 91 |
| Tampa_Bay | 10/8/2006 | 2:38:41 | 124 | 356 | MO | (561) 891-1220 | (813) 930-6900 | (561) 891-1220 | 118 |
| Tampa_Bay | 10/8/2006 | 3:06:49 | 554 | 124 | MT | (561) 891-1220 | (561) 891-1220 | (956) 545-3229 | 2 |
| Jupiter | 10/8/2006 | 3:07:29 | null | null | LL | (561) 891-1220 | (863) 514-1032 | (956) 545-3229 | 7 |
| Tampa_Bay | 10/8/2006 | 7:22:58 | 554 | 124 | MT | (561) 891-1220 | (561) 891-1220 | (813) 600-9872 | 24 |
| Jupiter | 10/8/2006 | 7:23:30 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (813) 600-9872 | 37 |
| Tampa_Bay | 10/8/2006 | 7:26:07 | 554 | 124 | MT | (561) 891-1220 | (561) 891-1220 | (813) 600-9872 | 25 |
| Jupiter | 10/8/2006 | 7:26:41 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (813) 600-9872 | 38 |
| Tampa_Bay | 10/8/2006 | 7:28:26 | 554 | 124 | MT | (561) 891-1220 | (561) 891-1220 | (813) 600-9872 | 43 |
| Jupiter | 10/8/2006 | 7:28:59 | null | null | LL | (561) 891-1220 | (863) 514-2270 | (813) 600-9872 | 47 |
| Tampa_Bay | 10/8/2006 | 10:08:42 | 554 | 188 | MT | (561) 891-1220 | (561) 891-1220 | (813) 600-9872 | 51 |
| Jupiter | 10/8/2006 | 10:09:20 | null | null | LL | (561) 891-1220 | (863) 514-2727 | (813) 600-9872 | 54 |
| Tampa_Bay | 10/8/2006 | 11:23:16 | 398 | 356 | MO | (561) 891-1220 | (813) 930-6900 | (561) 891-1220 | 13 |
| Tampa_Bay | 10/8/2006 | 11:26:56 | 75 | 551 | MO | (561) 891-1220 | (813) 944-8755 | (561) 891-1220 | 40 |
| Tampa_Bay | 10/8/2006 | 11:40:21 | 554 | 70 | MT | (561) 891-1220 | (561) 891-1220 | (813) 600-9872 | 68 |
| Jupiter | 10/8/2006 | 11:40:58 | null | null | LL | (561) 891-1220 | (863) 514-1209 | (813) 600-9872 | 73 |
| Tampa_Bay | 10/8/2006 | 11:58:01 | 554 | 75 | MT | (561) 891-1220 | (561) 891-1220 | (813) 600-9872 | 19 |
| Jupiter | 10/8/2006 | 11:58:36 | null | null | LL | (561) 891-1220 | (863) 514-1716 | (813) 600-9872 | 26 |
| Tampa_Bay | 10/8/2006 | 14:07:13 | 554 | 170 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 91 |
| Jupiter | 10/8/2006 | 14:07:48 | null | null | LL | (561) 891-1220 | (863) 514-1364 | (956) 346-2874 | 98 |
| Tampa_Bay | 10/8/2006 | 15:21:00 | 170 | 523 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 22 |
| Tampa_Bay | 10/8/2006 | 15:30:20 | 554 | 73 | MT | (561) 891-1220 | (561) 891-1220 | (956) 266-2004 | 7 |
| Jupiter | 10/8/2006 | 15:30:59 | null | null | LL | (561) 891-1220 | (863) 514-2475 | (956) 266-2004 | 8 |
| Tampa_Bay | 10/8/2006 | 16:02:43 | 239 | 0 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 2 |
| Tampa_Bay | 10/8/2006 | 16:02:51 | 239 | 0 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 4 |
| Tampa_Bay | 10/8/2006 | 16:03:04 | 239 | 0 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 5 |
| Tampa_Bay | 10/8/2006 | 16:03:31 | 239 | 522 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 773 |
| Orlando2 | 10/8/2006 | 16:59:09 | 446 | 358 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 48 |
| Jupiter | 10/8/2006 | 16:59:46 | null | null | LL | (561) 891-1220 | (407) 276-8418 | (956) 346-2874 | 53 |
| Orlando2 | 10/8/2006 | 17:14:19 | 359 | 413 | MO | (561) 891-1220 | (956) 592-3661 | (561) 891-1220 | 44 |
| Orlando2 | 10/8/2006 | 17:15:38 | 359 | 413 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 34 |
| Orlando2 | 10/8/2006 | 17:20:19 | 446 | 359 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 399 |
| Jupiter | 10/8/2006 | 17:20:55 | null | null | LL | (561) 891-1220 | (407) 276-8177 | (956) 346-2874 | 405 |
| Jupiter | 10/8/2006 | 18:07:42 | 540 | 222 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 43 |
| Jupiter | 10/8/2006 | 18:14:10 | 222 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 133 |
| Jupiter | 10/8/2006 | 18:59:23 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 8 |
| Jupiter | 10/8/2006 | 20:39:13 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 163 |
| Jupiter | 10/8/2006 | 20:48:59 | 512 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (832) 488-7848 | 542 |
| Jupiter | 10/8/2006 | 21:00:54 | 172 | 526 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 10 |
| Jupiter | 10/8/2006 | 21:01:07 | 172 | 524 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 223 |
| Jupiter | 10/8/2006 | 21:30:58 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 45 |
| Jupiter | 10/8/2006 | 21:37:53 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 157 |
| Jupiter | 10/8/2006 | 21:52:47 | 172 | 472 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 73 |
| Jupiter | 10/8/2006 | 21:57:05 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 99 |
| Jupiter | 10/8/2006 | 23:43:45 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 54 |
| Jupiter | 10/9/2006 | 0:49:13 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 190 |
| Jupiter | 10/9/2006 | 1:20:06 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 115 |
| Jupiter | 10/9/2006 | 1:22:43 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 42 |
| Jupiter | 10/9/2006 | 2:33:07 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 84 |
| Jupiter | 10/9/2006 | 5:43:54 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 64 |
| Jupiter | 10/9/2006 | 6:30:36 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 36 |
| Jupiter | 10/9/2006 | 7:16:28 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 124 |
| Jupiter | 10/9/2006 | 14:44:21 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 117 |
| Jupiter | 10/9/2006 | 15:11:26 | 172 | 468 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 45 |
| Jupiter | 10/9/2006 | 15:49:29 | 172 | 470 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 87 |
| Jupiter | 10/9/2006 | 16:02:31 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 117 |
| Jupiter | 10/9/2006 | 17:53:45 | 172 | 468 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 36 |

Apr-16-07  11:56    From-SAO INVESTIGATIONS                    +5614621218          T-459   P.11/18   F-587

| SWITCH | Call Date | Call Time | Orig C/G | Term C/G | DIR | MDN | Called # | CPN | SZR |
|---|---|---|---|---|---|---|---|---|---|
| Jupiter | 10/9/2006 | 17:54:27 | 172 | 468 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 48 |
| Jupiter | 10/9/2006 | 18:11:29 | 172 | 462 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 117 |
| Jupiter | 10/9/2008 | 18:23:46 | 206 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 76 |
| Jupiter | 10/9/2006 | 19:20:06 | 175 | 526 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 312 |
| Jupiter | 10/9/2006 | 21:06:04 | 175 | 526 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 1544 |
| Jupiter | 10/9/2006 | 22:00:04 | 175 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 38 |
| Jupiter | 10/9/2006 | 22:01:10 | 540 | 175 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 59 |
| Jupiter | 10/9/2006 | 22:06:44 | 175 | 526 | MO | (561) 891-1220 | (210) 564-7627 | (561) 891-1220 | 19 |
| Jupiter · | 10/9/2006 | 22:25:16 | 175 | 526 | MO | (561) 891-1220 | (210) 564-7627 | (561) 891-1220 | 9 |
| Jupiter | 10/9/2006 | 23:34:11 | 537 | 97 | MT | (561) 891-1220 | (561) 891-1220 | (561) 574-7694 | 58 |
| Jupiter | 10/10/2006 | 0:15:55 | 175 | 524 | MO | (561) 891-1220 | (210) 564-7627 | (561) 891-1220 | 33 |
| Jupiter | 10/10/2006 | 0:16:45 | 175 | 524 | MO | (561) 891-1220 | (210) 564-7627 | (561) 891-1220 | 25 |
| Jupiter | 10/10/2006 | 0:19:17 | 97 | 537 | MO | (561) 891-1220 | (561) 574-7694 | (561) 891-1220 | 53 |
| Jupiter | 10/10/2006 | 0:24:52 | 175 | 526 | MO | (561) 891-1220 | (956) 831-6641 | (561) 891-1220 | 118 |
| Jupiter | 10/10/2006 | 0:27:16 | 175 | 526 | MO | (561) 891-1220 | (956) 350-4679 | (561) 891-1220 | 485 |
| Jupiter | 10/10/2006 | 0:35:31 | 263 | 465 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 6 |
| Jupiter | 10/10/2006 | 0:35:57 | 175 | 472 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 4 |
| Jupiter | 10/10/2006 | 0:36:32 | 263 | 466 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 3 |
| Jupiter | 10/10/2006 | 0:39:38 | 263 | 463 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 4 |
| Jupiter | 10/10/2006 | 0:49:47 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (561) 574-7694 | 7 |
| Jupiter | 10/10/2008 | 0:50:08 | 537 | 263 | MT | (561) 891-1220 | (561) 891-1220 | (561) 574-7694 | 17 |
| Jupiter | 10/10/2006 | 1:11:35 | 172 | 524 | MO | (561) 891-1220 | (956) 266-8306 | (561) 891-1220 | 1067 |
| Jupiter | 10/10/2006 | 14:46:33 | 172 | 470 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 274 |
| Jupiter | 10/10/2006 | 15:08:48 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 70 |
| Jupiter | 10/10/2006 | 15:48:40 | 172 | 526 | MO | (561) 891-1220 | (956) 266-8306 | (561) 891-1220 | 264 |
| Jupiter | 10/10/2006 | 17:08:10 | 179 | 472 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 46 |
| Jupiter | 10/10/2006 | 17:47:36 | 172 | 462 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 92 |
| Jupiter | 10/10/2006 | 18:18:33 | 512 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 4 |
| Jupiter | 10/10/2006 | 18:18:58 | 512 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 73 |
| Jupiter | 10/10/2006 | 18:20:27 | 172 | 524 | MO | (561) 891-1220 | (832) 265-1607 | (561) 891-1220 | 74 |
| Jupiter | 10/10/2006 | 18:21:47 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 69 |
| Jupiter | 10/10/2006 | 18:23:01 | 172 | 524 | MO | (561) 891-1220 | (832) 265-1607 | (561) 891-1220 | 78 |
| Jupiter | 10/10/2006 | 18:24:30 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 53 |
| Jupiter | 10/10/2006 | 19:39:49 | 210 | 524 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 28 |
| Jupiter | 10/10/2006 | 19:40:22 | 210 | 524 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 11 |
| Jupiter | 10/10/2006 | 19:40:43 | 512 | 210 | MT | (561) 891-1220 | (561) 891-1220 | (832) 488-7848 | 1465 |
| Jupiter | 10/10/2006 | 20:24:18 | 210 | 524 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 27 |
| Jupiter | 10/10/2006 | 20:24:58 | 210 | 524 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 26 |
| Jupiter | 10/10/2006 | 20:25:40 | 210 | 524 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 27 |
| Jupiter | 10/10/2006 | 20:26:20 | 210 | 526 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 25 |
| Jupiter | 10/10/2006 | 20:29:44 | 210 | 0 | MO | (561) 891-1220 | (956) 266-8306 | (561) 891-1220 | 2 |
| Jupiter | 10/10/2008 | 20:29:48 | 210 | 524 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 108 |
| Jupiter | 10/10/2006 | 20:29:53 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (832) 488-7848 | 7 |
| Jupiter | 10/10/2006 | 20:31:16 | 512 | 210 | MT | (561) 891-1220 | (561) 891-1220 | (832) 488-7848 | 6 |
| Jupiter | 10/10/2006 | 20:31:43 | 210 | 526 | MO | (561) 891-1220 | (1832) 488-7848 | (561) 891-1220 | 69 |
| Jupiter | 10/10/2006 | 20:31:56 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 266-2004 | 6 |
| Jupiter | 10/10/2006 | 20:32:12 | 210 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 266-2004 | 35 |
| Jupiter | 10/10/2006 | 20:33:04 | 210 | 526 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 193 |
| Jupiter | 10/10/2006 | 20:33:10 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 266-2004 | 75 |
| Jupiter | 10/10/2006 | 20:36:31 | 210 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 18 |
| Jupiter | 10/10/2006 | 20:37:33 | 210 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 33 |
| Jupiter | 10/10/2006 | 20:39:26 | 210 | 526 | MO | (561) 891-1220 | (832) 265-1607 | (561) 891-1220 | 44 |
| Jupiter | 10/10/2008 | 20:45:38 | 210 | 526 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 61 |
| Jupiter | 10/10/2006 | 20:46:58 | 210 | 524 | MO | (561) 891-1220 | (956) 698-9099 | (561) 891-1220 | 258 |
| Jupiter | 10/10/2006 | 20:52:19 | 512 | 210 | MT | (561) 891-1220 | (561) 891-1220 | (956) 698-9099 | 2 |
| Jupiter | 10/10/2008 | 20:52:27 | 540 | 210 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 147 |
| Jupiter | 10/10/2006 | 20:55:03 | 210 | 524 | MO | (561) 891-1220 | (956) 698-9099 | (561) 891-1220 | 7 |
| Jupiter | 10/10/2006 | 20:55:13 | 210 | 526 | MO | (561) 891-1220 | (956) 698-9099 | (561) 891-1220 | 21 |
| Jupiter | 10/10/2006 | 20:55:43 | 210 | 469 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 31 |

Apr-16-07  11:57    From-SAO INVESTIGATIONS                      +5614621218        T-459   P.12/16   F-587

| SWITCH | Call Date | Call Time | Orig C/G | Term C/G | DIR | MDN | Called # | CPN | SZR |
|--------|-----------|-----------|----------|----------|-----|-----|----------|-----|-----|
| Jupiter | 10/10/2006 | 20:57:05 | 210 | 526 | MO | (561) 891-1220 | (956) 698-9099 | (561) 891-1220 | 443 |
| Jupiter | 10/10/2006 | 21:04:26 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 266-2004 | 7 |
| Jupiter | 10/10/2006 | 21:04:46 | 512 | 210 | MT | (561) 891-1220 | (561) 891-1220 | (561) 531-3094 | 106 |
| Jupiter | 10/10/2006 | 21:26:37 | 486 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (561) 531-3094 | 31 |
| Jupiter | 10/10/2006 | 21:33:56 | 172 | 526 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 34 |
| Jupiter | 10/10/2006 | 21:34:36 | 172 | 524 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 43 |
| Jupiter | 10/10/2006 | 21:35:36 | 172 | 524 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 34 |
| Jupiter | 10/10/2006 | 22:03:34 | 172 | 465 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 31 |
| Jupiter | 10/10/2006 | 22:04:10 | 482 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (561) 531-3094 | 42 |
| Jupiter | 10/10/2006 | 23:04:49 | 172 | 468 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 32 |
| Jupiter | 10/10/2006 | 23:24:48 | 172 | 466 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 34 |
| Jupiter | 10/11/2006 | 0:19:10 | 172 | 467 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 32 |
| Jupiter | 10/11/2006 | 1:07:08 | 172 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 35 |
| Jupiter | 10/11/2006 | 1:07:37 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 201 |
| Jupiter | 10/11/2006 | 12:35:51 | 512 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (561) 784-1538 | 59 |
| Jupiter | 10/11/2006 | 13:20:29 | 512 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (832) 265-1607 | 42 |
| Jupiter | 10/11/2006 | 14:38:28 | 540 | 172 | MT | (661) 891-1220 | (561) 891-1220 | (956) 346-2874 | 257 |
| Jupiter | 10/11/2006 | 14:43:28 | 172 | 470 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 33 |
| Jupiter | 10/11/2006 | 14:44:11 | 172 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 21 |
| Jupiter | 10/11/2006 | 15:47:41 | 512 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 121 |
| Jupiter | 10/11/2006 | 15:51:31 | 512 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 14 |
| Jupiter | 10/11/2006 | 16:25:13 | 512 | 235 | MT | (561) 891-1220 | (561) 891-1220 | (956) 545-3229 | 452 |
| Jupiter | 10/11/2006 | 16:36:12 | 235 | 464 | MO | (561) 891-1220 | *86 | (561) 891-1220 | 2 |
| Jupiter | 10/11/2006 | 16:36:13 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (581) 891-1220 | 2 |
| Jupiter | 10/11/2006 | 17:00:22 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 103 |
| Jupiter | 10/11/2006 | 18:10:06 | 512 | 24 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 47 |
| Jupiter | 10/11/2006 | 18:22:41 | 78 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 100 |
| Jupiter | 10/11/2006 | 18:22:58 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (832) 265-1607 | 29 |
| Jupiter | 10/11/2006 | 18:27:05 | 516 | 49 | MT | (561) 891-1220 | (561) 891-1220 | (832) 265-1607 | 87 |
| Jupiter | 10/11/2006 | 18:39:14 | 40 | 467 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 394 |
| Miami2 | 10/11/2006 | 18:58:23 | 83 | 520 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 114 |
| Miami2 | 10/11/2006 | 20:03:11 | 675 | 38 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 24 |
| Jupiter | 10/11/2006 | 20:03:50 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 37 |
| Miami2 | 10/11/2006 | 20:03:53 | 38 | 522 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 54 |
| Miami2 | 10/11/2006 | 20:09:36 | 38 | 520 | MO | (561) 891-1220 | (832) 265-1607 | (561) 891-1220 | 18 |
| Miami2 | 10/11/2006 | 20:13:34 | 38 | 520 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 22 |
| Miami2 | 10/11/2006 | 20:29:53 | 675 | 38 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 67 |
| Jupiter | 10/11/2006 | 20:30:33 null | null | LL | | (561) 891-1220 | (786) 566-5404 | (956) 346-2874 | 72 |
| Miami2 | 10/11/2006 | 20:32:27 | 675 | 38 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 21 |
| Jupiter | 10/11/2006 | 20:33:08 null | null | LL | | (561) 891-1220 | (786) 566-4544 | (956) 346-2874 | 25 |
| Miami2 | 10/11/2006 | 20:39:05 | 38 | 520 | MO | (661) 891-1220 | (956) 346-2874 | (561) 891-1220 | 22 |
| Miami2 | 10/11/2006 | 20:39:31 | 38 | 522 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 22 |
| Miami2 | 10/11/2006 | 20:40:26 | 38 | 520 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 91 |
| Miami2 | 10/11/2006 | 21:34:38 | 29 | 520 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 36 |
| Miami2 | 10/12/2006 | 13:39:40 | 675 | 83 | MT | (561) 891-1220 | (561) 891-1220 | (956) 266-8306 | 226 |
| Jupiter | 10/12/2006 | 13:40:25 null | null | LL | | (561) 891-1220 | (786) 566-5094 | (956) 266-8306 | 229 |
| Jupiter | 10/12/2006 | 13:45:05 | 61 | 526 | MO | (561) 891-1220 | (956) 531-6641 | (561) 891-1220 | 28 |
| Jupiter | 10/12/2006 | 13:49:40 | 490 | 61 | MT | (561) 891-1220 | (561) 891-1220 | (561) 531-3094 | 61 |
| Jupiter | 10/12/2006 | 14:12:32 | 540 | 76 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 227 |
| Jupiter | 10/12/2006 | 14:32:00 | 90 | 464 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 35 |
| Jupiter | 10/12/2006 | 14:56:57 | 138 | 467 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 33 |
| Jupiter | 10/12/2006 | 15:08:11 | 540 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 12 |
| Jupiter | 10/12/2006 | 15:16:22 | 512 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 61 |
| Jupiter | 10/12/2006 | 15:17:26 | 172 | 467 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 36 |
| Jupiter | 10/12/2006 | 15:18:06 | 172 | 463 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 62 |
| Jupiter | 10/12/2006 | 15:21:04 | 485 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (561) 531-3094 | 25 |
| Jupiter | 10/12/2006 | 15:22:55 | 172 | 472 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 40 |
| Jupiter | 10/12/2006 | 15:39:29 | 172 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 32 |
| Jupiter | 10/12/2006 | 16:00:53 | 172 | 470 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 49 |

Apr-16-07  11:58    From-SAO INVESTIGATIONS                    +5614621218          T-459   P.13/16   F-587

| SWITCH | Call Date | Call Time | Orig C/G | Term C/G | DIR | MDN | Called # | CPN | SZR |
|---|---|---|---|---|---|---|---|---|---|
| Jupiter | 10/12/2006 | 16:15:05 | 541 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 483 |
| Jupiter | 10/12/2006 | 16:25:14 | 512 | 206 | MT | (561) 891-1220 | (561) 891-1220 | (956) 266-2004 | 34 |
| Jupiter | 10/12/2006 | 16:38:15 | 235 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 115 |
| Jupiter | 10/12/2006 | 17:43:08 | 512 | 172 | MT | (561) 891-1220 | (561) 891-1220 | (786) 853-8416 | 85 |
| Jupiter | 10/12/2006 | 17:58:39 | 173 | 469 | MO | (561) 891-1220 | (561) 531-3094 | (561) 891-1220 | 33 |
| Jupiter | 10/12/2006 | 18:04:07 | 173 | 500 | MO | (561) 891-1220 | (786) 853-8416 | (561) 891-1220 | 35 |
| Jupiter | 10/12/2006 | 18:10:41 | 173 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 74 |
| Jupiter | 10/12/2006 | 18:17:11 | 512 | 173 | MT | (561) 891-1220 | (561) 891-1220 | (956) 266-8306 | 116 |
| Jupiter | 10/12/2006 | 18:18:54 | 512 | 173 | MT | (561) 891-1220 | (561) 891-1220 | (786) 853-8416 | 81 |
| Jupiter | 10/12/2006 | 18:36:18 | 173 | 500 | MO | (561) 891-1220 | (786) 853-8416 | (561) 891-1220 | 51 |
| Jupiter | 10/12/2006 | 18:38:11 | 512 | 173 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 6 |
| Jupiter | 10/12/2006 | 18:38:26 | 173 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 109 |
| Jupiter | 10/12/2006 | 18:39:32 | 512 | 173 | MT | (561) 891-1220 | (561) 891-1220 | (786) 853-8416 | 20 |
| Jupiter | 10/12/2006 | 18:47:18 | 201 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 27 |
| Jupiter | 10/12/2006 | 18:48:38 | 180 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 22 |
| Jupiter | 10/12/2006 | 18:51:34 | 161 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 102 |
| Jupiter | 10/12/2006 | 19:19:03 | 223 | 500 | MO | (561) 891-1220 | (786) 853-8416 | (561) 891-1220 | 40 |
| Jupiter | 10/12/2006 | 19:25:58 | 241 | 500 | MO | (561) 891-1220 | (786) 853-8416 | (561) 891-1220 | 27 |
| Jupiter | 10/12/2006 | 19:39:37 | 512 | 137 | MT | (561) 891-1220 | (561) 891-1220 | (786) 853-8416 | 28 |
| Jupiter | 10/12/2006 | 19:49:01 | 217 | 526 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 5 |
| Jupiter | 10/12/2006 | 19:49:12 | 217 | 524 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 36 |
| Jupiter | 10/12/2006 | 19:50:02 | 512 | 217 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 76 |
| Jupiter | 10/12/2006 | 20:04:05 | 67 | 524 | MO | (561) 891-1220 | (956) 839-0490 | (561) 891-1220 | 731 |
| Orlando2 | 10/12/2006 | 20:05:51 | 0 | 0 | CN | (561) 891-1220 | - | - | 17 |
| Orlando2 | 10/12/2006 | 20:06:19 | 0 | 0 | CN | (561) 891-1220 | - | - | 9 |
| Orlando2 | 10/12/2006 | 20:07:04 | 0 | 0 | CN | (561) 891-1220 | - | - | 506 |
| Orlando2 | 10/12/2006 | 20:59:49 | 15 | 413 | MO | (561) 891-1220 | (956) 831-9210 | (561) 891-1220 | 33 |
| Orlando2 | 10/12/2006 | 21:03:36 | 16 | 415 | MO | (561) 891-1220 | (1619) 916-8751 | (561) 891-1220 | 36 |
| Orlando2 | 10/12/2006 | 21:05:31 | 16 | 418 | MO | (561) 891-1220 | (956) 831-2288 | (561) 891-1220 | 11 |
| Orlando2 | 10/12/2006 | 21:05:55 | 16 | 413 | MO | (561) 891-1220 | (956) 831-9210 | (561) 891-1220 | 35 |
| Orlando2 | 10/12/2006 | 21:22:42 | 446 | 201 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 65 |
| Jupiter | 10/12/2006 | 21:23:23 null | null | LL | | (561) 891-1220 | (407) 276-9864 | (956) 346-2874 | 71 |
| Orlando2 | 10/12/2006 | 21:29:52 | 446 | 33 | MT | (561) 891-1220 | (561) 891-1220 | (956) 243-7313 | 92 |
| Jupiter | 10/12/2006 | 21:30:32 null | null | LL | | (561) 891-1220 | (407) 276-8185 | (956) 243-7313 | 98 |
| Orlando2 | 10/12/2006 | 21:34:54 | 446 | 153 | MT | (561) 891-1220 | (561) 891-1220 | (956) 243-7313 | 129 |
| Jupiter | 10/12/2006 | 21:35:38 null | null | LL | | (561) 891-1220 | (407) 276-9592 | (956) 243-7313 | 130 |
| Orlando2 | 10/12/2006 | 21:46:25 | 214 | 418 | MO | (561) 891-1220 | (956) 243-7313 | (561) 891-1220 | 39 |
| Orlando2 | 10/12/2006 | 21:47:15 | 214 | 418 | MO | (561) 891-1220 | (956) 243-7313 | (561) 891-1220 | 23 |
| Orlando2 | 10/12/2006 | 21:48:11 | 214 | 445 | MO | (561) 891-1220 | (786) 853-8416 | (561) 891-1220 | 42 |
| Orlando2 | 10/12/2006 | 21:56:16 | 214 | 0 | MO | (561) 891-1220 | (786) 853-8416 | (561) 891-1220 | 2 |
| Jupiter | 10/12/2006 | 22:02:53 null | null | LL | | (561) 891-1220 | (904) 233-9810 | (956) 243-7313 | 16 |
| Jupiter | 10/12/2006 | 22:03:14 null | null | LL | | (561) 891-1220 | (904) 233-9990 | (956) 243-7313 | 40 |
| Jupiter | 10/12/2006 | 22:25:37 null | null | LL | | (561) 891-1220 | (904) 233-9991 | (956) 243-7313 | 19 |
| Jupiter | 10/12/2006 | 22:27:32 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (786) 853-8416 | 8 |
| Orlando2 | 10/12/2006 | 23:13:53 | 446 | 214 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 47 |
| Jupiter | 10/12/2006 | 23:14:35 null | null | LL | | (561) 891-1220 | (407) 276-8826 | (956) 346-2874 | 52 |
| Orlando2 | 10/12/2006 | 23:23:53 | 202 | 446 | MO | (561) 891-1220 | (786) 853-8416 | (561) 891-1220 | 103 |
| Orlando2 | 10/12/2006 | 23:29:50 | 446 | 201 | MT | (561) 891-1220 | (561) 891-1220 | (786) 853-8416 | 22 |
| Jupiter | 10/12/2006 | 23:30:32 null | null | LL | | (561) 891-1220 | (407) 276-9128 | (786) 853-8416 | 26 |
| Orlando2 | 10/12/2006 | 23:38:07 | 446 | 201 | MT | (561) 891-1220 | (561) 891-1220 | (786) 853-8416 | 5 |
| Jupiter | 10/12/2006 | 23:38:47 null | null | LL | | (561) 891-1220 | (407) 276-8561 | (786) 853-8416 | 11 |
| Orlando2 | 10/13/2006 | 0:06:49 | 15 | 445 | MO | (561) 891-1220 | (786) 853-8416 | (561) 891-1220 | 43 |
| Orlando2 | 10/13/2006 | 0:10:51 | 446 | 69 | MT | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 50 |
| Jupiter | 10/13/2006 | 0:11:29 null | null | LL | | (561) 891-1220 | (407) 276-9391 | (956) 346-2874 | 59 |
| Orlando2 | 10/13/2006 | 0:17:22 | 446 | 14 | MT | (561) 891-1220 | (561) 891-1220 | (786) 853-8416 | 152 |
| Jupiter | 10/13/2006 | 0:18:03 null | null | LL | | (561) 891-1220 | (407) 276-8538 | (786) 853-8416 | 157 |
| Orlando2 | 10/13/2006 | 0:58:12 | 12 | 445 | MO | (561) 891-1220 | (786) 853-8416 | (561) 891-1220 | 81 |
| Orlando2 | 10/13/2006 | 1:06:01 | 446 | 1 | MT | (561) 891-1220 | (561) 891-1220 | (786) 853-8416 | 37 |
| Jupiter | 10/13/2006 | 1:08:40 null | null | LL | | (561) 891-1220 | (407) 276-8534 | (786) 853-8416 | 44 |

| SWITCH | Call Date | Call Time | Orig C/G | Term C/G | DIR | MDN | Called # | CPN | SZR |
|---|---|---|---|---|---|---|---|---|---|
| Orlando2 | 10/13/2006 | 1:06:44 | 1 | 418 | MO | (561) 891-1220 | (956) 346-2874 | (561) 891-1220 | 43 |
| Jupiter | 10/13/2006 | 1:53:02 | 512 | 219 | MT | (561) 891-1220 | (561) 891-1220 | (786) 853-8416 | 41 |
| Jupiter | 10/13/2006 | 2:21:07 | 512 | 216 | MT | (561) 891-1220 | (561) 891-1220 | (786) 853-8416 | 72 |
| Jupiter | 10/13/2006 | 3:17:36 | 235 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (786) 853-8416 | 6 |
| Jupiter | 10/13/2006 | 3:18:40 | 235 | 524 | MO | (561) 891-1220 | (956) 266-2004 | (561) 891-1220 | 36 |
| Jupiter | 10/13/2006 | 3:25:54 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (786) 853-8416 | 2 |
| Jupiter | 10/13/2006 | 4:56:55 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 7 |
| Jupiter | 10/13/2006 | 12:02:56 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 266-8306 | 26 |
| Jupiter | 10/13/2006 | 13:37:21 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 17 |
| Jupiter | 10/13/2006 | 13:37:38 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 6 |
| Jupiter | 10/13/2006 | 13:38:39 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 6 |
| Jupiter | 10/13/2006 | 13:41:02 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 8 |
| Jupiter | 10/13/2006 | 13:42:00 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 266-8306 | 38 |
| Jupiter | 10/13/2006 | 13:42:49 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 266-8306 | 8 |
| Jupiter | 10/13/2006 | 13:56:15 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 8 |
| Jupiter | 10/13/2006 | 13:57:41 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 5 |
| Jupiter | 10/13/2006 | 14:01:10 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 9 |
| Jupiter | 10/13/2006 | 14:07:37 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (561) 683-7100 | 49 |
| Jupiter | 10/13/2006 | 14:15:38 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (619) 916-8751 | 27 |
| Jupiter | 10/13/2006 | 14:32:00 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 7 |
| Jupiter | 10/13/2006 | 14:51:17 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 6 |
| Jupiter | 10/13/2006 | 15:04:49 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 6 |
| Jupiter | 10/13/2006 | 15:14:25 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 6 |
| Jupiter | 10/13/2006 | 15:28:20 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 7 |
| Jupiter | 10/13/2006 | 15:39:31 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 7 |
| Jupiter | 10/13/2006 | 16:03:40 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 8 |
| Jupiter | 10/13/2006 | 16:11:57 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 6 |
| Jupiter | 10/13/2006 | 16:18:30 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 6 |
| Jupiter | 10/13/2006 | 16:27:42 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 266-8306 | 5 |
| Jupiter | 10/13/2006 | 16:57:55 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 6 |
| Jupiter | 10/13/2006 | 17:37:13 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 6 |
| Jupiter | 10/13/2006 | 17:45:57 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 9 |
| Jupiter | 10/13/2006 | 18:27:17 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 6 |
| Jupiter | 10/13/2006 | 19:26:20 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 8 |
| Jupiter | 10/13/2006 | 20:03:29 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 6 |
| Jupiter | 10/13/2006 | 21:31:12 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 346-2874 | 6 |
| Jupiter | 10/13/2006 | 22:06:56 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 266-8306 | 8 |
| Jupiter | 10/13/2006 | 22:14:15 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 266-8306 | 27 |
| Jupiter | 10/13/2006 | 22:31:31 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 466-9675 | 2 |
| Jupiter | 10/13/2006 | 22:31:37 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 466-9675 | 5 |
| Jupiter | 10/13/2006 | 22:55:57 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 698-9099 | 7 |
| Jupiter | 10/14/2006 | 4:10:05 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (512) 673-0019 | 9 |
| Jupiter | 10/14/2006 | 12:19:56 | 0 | 642 | MF | (561) 891-1220 | (561) 891-1220 | (956) 793-5448 | 7 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

Case No. _____07-8001-JMH_____

IN RE:

SEARCH WARRANT

_____/

## CRIMINAL COVER SHEET

1.  Did this matter originate from a matter pending in the United States Attorney's Office prior to April 1, 1999? ___ Yes _X_ No
    If yes, was it pending in the Central Region?
    ___ Yes ___ No

2.  Did this matter originate from a matter pending in the United States Attorney's Office prior to April 1, 2003? ___ Yes _X_ No

3.  Did this matter originate from a matter pending in the Narcotics Section (Miami) of the United States Attorney's Office prior to May 18, 2003? ___ Yes _X_ No

4.  Did this matter originate from a matter pending in the Northern Region of the United States Attorney's Office prior to October 14, 2003? ___ Yes _X_ No

Respectfully submitted,

R. ALEXANDER ACOSTA
UNITED STATES ATTORNEY

BY: _____
STEPHEN CARLTON
ASSISTANT UNITED STATES ATTORNEY
Admin No. A5500011
500 So. Australian Avenue, Suite 400
West Palm Beach, FL 33401
TEL (561) 820-8711 x3053
FAX (561) 659-4526
E-MAIL ADDRESS: Stephen.Carlton@usdoj.gov

AO 106 (Rev. 7/87) Affidavit for Search Warrant          AUSA Stephen Carlton          TFO David Weeks, DEA Task Force

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF FLORIDA

**In the Matter of the Search of**
(Name, address or brief description of person, property or premises to be searched)

Nokia cellular telephone, Model 6255i,
ESN: 033/00684561,
located at the office of the Drug Enforcement
Administration, West Palm Beach Resident Office,
1818 South Australian Avenue, West Palm Beach,
FL 33409

**APPLICATION AND AFFIDAVIT
FOR SEARCH WARRANT**

**CASE NUMBER: 07-8001-JMH**

I, David Weeks, being duly sworn, depose and say:

I am a Task Force Officer, Drug Enforcement Administration, and have reason to believe that on the

property or premises known as:

SEE ATTACHMENT A

in the Southern District of Florida, there is now concealed a certain person or property, namely

SEE ATTACHMENT B

which are the fruits, instrumentalities and evidence of violations of Title 21, United States Code, Sections 846.

The facts to support a finding of probable cause are as follows:

SEE ATTACHED AFFIDAVIT

Continued on the attached sheet and made a part hereof:  X Yes ☐ No

Signature of Complainant
Task Force Officer David Weeks
Task Force, Drug Enforcement Administration

Sworn to before me and subscribed in my presence,
This Court finds probable cause.

1/4/07
_____
Date
JAMES M. HOPKINS
UNITED STATES MAGISTRATE JUDGE
Name & Title of Judicial Officer

at

West Palm Beach, Florida
City and State

Signature of Judicial Officer

## Attachment A

Office of the Drug Enforcement Administration, West Palm Beach Resident Office, 1818 South Australian Avenue, West Palm Beach, FL 33409

## Attachment B

Description of item to be searched:

A Nokia cellular telephone bearing identification numbers as follows:
Model: 6255i, ESN: 033/00684561.

Description of evidence to be seized:

service providers,

telephone account numbers,

numbers stored within the telephone's address book, in the list of missed calls,

incoming calls, and outgoing calls,

recorded digital media, such as photographs, video, and voice,

text messages and voice mail,

ESN, (electronic serial number), and

any other information or data contained within the cellular telephone that may be evidence

of conspiracy to possess crack cocaine with the intent to distribute in violation of Title 21,

United States Code, Sections 846 and Title 21, United States Code, Section 841(a)(1).

## AFFIDAVIT IN SUPPORT OF APPLICATION

I, the undersigned affiant being duly sworn, state the following is true and correct to the best of my knowledge and belief. I further state that this affidavit is based on information I have received from other law enforcement officers, as well as my own investigation:

1.  I am David Weeks, a Task Force Officer, with the United States Drug Enforcement Administration (DEA), so assigned since March 2006. Your Affiant is a Police Officer with the West Palm Beach Police Department (WPBPD) and has been so employed since April of 1997. Prior to your Affiant's assignment to the DEA, your Affiant was assigned to the Special Investigations Division (SID) of the WPBPD for a period of five years for the purpose of investigating money laundering and narcotics complaints. Your Affiant has conducted investigations and has been instructed in techniques dealing with unlawful distribution of narcotics, use of communication facilities to conduct narcotics transactions, maintaining a place for the purposes of manufacturing, distributing and using controlled substances, in violation of Title 21, United States Code, Sections 841 (a)(1), 843(b), 846, and 856.

2.  This affidavit is provided in support of an application for a search warrant for a Nokia cellular telephone, model # 6255i, ESN: 033/00684561, and a Motorola Razor cellular telephone, MSN: D543FTJU76, seized from Ricardo SANCHEZ on December 1, 2005. On this date, SANCHEZ was arrested by Palm Springs Public Safety Department and charged with Possession of Cocaine with Intent to Sell.

1

3. This affidavit is also provided in support of an application for a search warrant for a Nokia cellular telephone, Model # 6235i, ESN: 026/04393762, seized from Ricardo SANCHEZ on July 10, 2006. On this date, SANCHEZ was arrested by the Palm Beach County Sheriff's Office and charged with Trafficking in Cocaine.

4. This affidavit is also provided in support of an application for a search warrant for the following cellular telephones:

- Nokia, model # 2125i, ESN: 03705967814, seized from Daniel TROYA on October 26, 2006.

- Nokia, model # 2125i, ESN: 03311314298, seized from Daniel TROYA on October 26, 2006.

- Kyocera, model # TKAGF10005, ESN HEX: 22325015, seized from Juan GUTIERREZ on October 26, 2006.

- Samsung, model # SCH-A850, ESN: 02802945678, seized from Ricardo SANCHEZ on October 26, 2006.

- Samsung, model # SCH-A645, ESN: 02803817687, seized from Ricardo SANCHEZ on October 26, 2006.

- Nokia, model # 6235i, ESN: 020/14607139, seized from Liana LOPEZ on October 26, 2006.

- Kyocera, model # TKAGF10005, ESN HEX: 225DBE47, seized from Liana LOPEZ on October 26, 2006.

- Motorola, model # I-835, SN: 364VFSH62K, seized from Danny VARELA'S bedroom on October 26, 2006.

2

- Samsung, model # SGH-E635, S/N: R9WA360454V, seized from the kitchen at 6458 Garden Court on October 26, 2006.

- LG, model # G4011, S/N: 402KC050215, seized from Danny VARELA'S 2003 Jaguar on October 26, 2006.

- Motorola Sliver, MSN: E19WGM624D, seized from Danny VARELA'S 2003 Jaguar on October 26, 2006.

These cellular telephones were seized by law enforcement during the execution of a lawfully obtained State search warrant for a residence located at 6458 Garden Court, West Palm Beach, Florida, and during the subsequent arrests of Danny VARELA, Danny TROYA, Ricardo SANCHEZ, Liana LOPEZ, and Juan GUTIERREZ.

5. The information in this affidavit is based upon your Affiant's personal knowledge, information obtained as part of this investigation through interviews, record checks, review of documents obtained through normal investigative means, and information obtained from other Law Enforcement Officers. The affidavit contains only that information needed for probable cause and does not contain all the facts relevant to the investigation.

6. On December 1, 2005, Palm Springs Public Safety Department Officer Jan Hansen arrested Ricardo SANCHEZ after he was found to be in possession of approximately 10 grams of crack cocaine, as well as marijuana and Zanax pills. Along with the drug evidence, Ofc. Hansen also seized SANCHEZ' two cellular telephones both previously described as a Nokia cellular telephone, model # 6255i, ESN: 033/00684561, and a Motorola Razor cellular telephone, MSN:

3

D543FTJU76. On May 18, 2006, Ricardo SANCHEZ pled guilty and was adjudicated guilty to Possession of Cocaine and Driving While License was Suspended or Revoked in reference to the December 1, 2005, arrest in Court Case No. 05CF015054A02, 15th Jud. Circuit, Palm Beach County.

7. On May 10, 2006, Officers from the Greenacres Public Safety Department arrested and charged Liana LOPEZ with Trafficking in Cocaine after she was found to be in possession of approximately two kilograms of powder cocaine and approximately $14,000. According to Lopez, the vehicle she was driving at the time of her arrest was owned by an individual named "Ricardo" who was arrested on May 4, 2006. Further investigation revealed that Ricardo SANCHEZ was arrested on May 4, 2006, for violating his supervised release from his December 1, 2005, arrest and failing to appear in court in reference to several misdemeanor charges.

8. On July 10, 2006, Ricardo SANCHEZ was arrested by Deputies from the Palm Beach County Sheriff's Office after he was found to be in possession of in excess of 700 grams of powder cocaine. Along with the drug evidence, Deputies also seized a Nokia cellular telephone, model # 6235i, ESN: 026/04393762, (previously described), from SANCHEZ.

9. On October 21, 2006, a Drug Enforcement Administration Confidential Source (CS) purchased one kilogram of powder cocaine from Danny VARELA. The CS initially made contact with VARELA on one of his cellular telephones and discussed a meeting time and location. During this transaction, VARELA traveled with the CS to 6458 Garden Court, West Palm Beach, Florida, where

VARELA sold the CS one kilogram of powder cocaine. After the transaction was completed, the CS, VARELA, and Ricardo SANCHEZ (who was also present at the residence) left the residence and returned to the original location that VARELA and the CS had met.

10. On October 25, 2006, a lawfully obtained state narcotics-related search warrant was executed at 6458 Garden Court, West Palm Beach, Florida, by the Palm Beach County Sheriff's Office. Deputies found that the single family residence was occupied by Danny VARELA, Danny TROYA, Ricardo SANCHEZ, Liana LOPEZ, and Juan GUTIERREZ. Agents seized guns, drugs, and implements of narcotics trafficking, such as digital scales, small plastic baggies and other evidence. These individuals were taken into custody at the scene and transported to the Palm Beach County Sheriff's Office for questioning. Each of these individuals was later indicted by a federal grand jury in Case No. 06-80171-Cr-Hurley (SD Fla.) and charged with a single count of conspiracy to possess with intent to distribute in excess of fifty grams of crack cocaine in violation of Title 21, United States Code, Sec. 846.

11. In a search of their persons incident to arrest on October 26, 2006, Ricardo SANCHEZ, Daniel TROYA, and Juan GUTIERREZ were found to be in possession of cellular telephones as follows:

- (a) two cellular telephones, previously described as one Samsung Model SCH-A850, ESN: 02802945678, and one Samsung Model SCH-A645, ESN: 02803817687, from SANCHEZ;
- (b) two Nokia cellular telephones, previously described as Model # 2125i,

ESN: 03705967814 and ESN: 03311314298, from TROYA; and

- (c) one Kyocera cellular telephone, previously described as Model # TKAGF10005, ESN HEX 22325015, from Juan GUTIERREZ.

12. During the initial search of the residence at 6458 Garden Court, West Palm Beach, Florida, by the Palm Beach County Sheriff's Office on October 25, 2006, investigators located and seized two additional cellular telephones both previously described as a Motorola, model # I-835, SN: 364VFSH62K, and a Samsung, model # SGH-E635, S/N: R9WA360454V.

13. Investigators also searched a 2003 Jaguar belonging to Danny VARELA that was parked at the residence. Investigators located and seized two additional cellular telephones, both previously described as an LG, model # G4011, S/N: 402KC050215 and a Motorola Sliver, MSN: E19WGM624D.

14. Additional items seized during the search of the residence included MDMA tablets, also known as Ecstasy, in excess of 50 grams of crack cocaine, in excess of 800 grams of powder cocaine, a large amount of packaging material used to package kilogram quantities of cocaine, scales, and other paraphernalia. Investigators also seized fourteen firearms and a large quantity of ammunition.

15. After interviewing Liana LOPEZ at the Palm Beach County Sheriff's Office, Detectives released LOPEZ on October 25, 2006 at approximately 11:10 pm.

16. On October 26, 2006, at approximately 3:00 am, based on information developed during the investigation and evidence collected at the search warrant, DEA Agents arrested VARELA, SANCHEZ, TROYA, and GUTIERREZ, on federal drug trafficking charges, to wit, possession with intent to distribute cocaine in

violation of Title 21, USC Section 841(a)(1) and 846.

17. Following LOPEZ's release, it was determined that there was sufficient evidence to arrest LOPEZ on federal drug trafficking charges. On October 26, 2006, at approximately 5:00 pm, Investigators arrested Liana LOPEZ at her mother's house, located at 421 Broward Avenue, Greenacres, Florida. In a search incident to her arrest, investigators located two cellular telephones, both previously described as a Nokia cellular telephone Model # 6235i, ESN: 020/14607139, and a Kyocera Model # TKAGF10005, ESN HEX: 225DBE47, on LOPEZ'S person.

18. On November 3, 2006, a Federal Grand Jury indicted Danny VARELA, Danny TROYA, Ricardo SANCHEZ, Liana LOPEZ, and Juan GUTIERREZ on charges of conspiracy to possess with intent to distribute at least 50 grams of crack cocaine.

19. During the course of the on-going investigation into the conspiratorial activities of Danny VARELA, Danny TROYA, Ricardo SANCHEZ, Liana LOPEZ, and Juan GUTIERREZ, ("the defendants"), investigators have interviewed numerous persons who have indicated that they discussed narcotics-related activity on cellular phones with one or more of these defendants during the period prior to seizure of the various telephones described in this affidavit. Moreover, cooperating witnesses have indicated that they leased telephones in their names and allowed one or more of the defendants to thereafter take possession and control of the cellular telephone and use it, even though the phone was not leased in the name of that particular defendant. In my experience in narcotics-related investigations, I have learned that persons involved in drug trafficking frequently

engage in communications designed to hide their true identity; one of those means employed is to use phones that have been leased or subscribed in the names of third parties, as is believed to have occurred in this case. Based on the investigation to date, your affiant has probable cause to believe that the telephones described herein will contain evidence related to drug trafficking, that is, evidence of contacts, telephone numbers, messages, voice mails, photographs, calls received and calls made and other electronically-stored data, all of which may be evidence of knowing participation in a drug conspiracy. Based on information developed through the on-going investigation and my law enforcement experience, your Affiant believes that the cellular telephones described herein may continue to hold electronically-stored information even though several months, or more than a year may have passed between law enforcement's seizure of the cellular telephone and the present. Moreover, the information stored therein may be relevant to the on-going investigation, inasmuch as several witnesses have informed law enforcement that they were involved in drug trafficking activities with Danny VARELA and Ricardo SANCHEZ dating back to the 2005 time frame.

20. Based on the foregoing facts, your Affiant believes probable cause exists to believe that the cellular telephones listed above, belonging to Danny VARELA, Daniel TROYA, Ricardo SANCHEZ, Juan GUTIERREZ, and Liana LOPEZ, were used to facilitate the Defendants' drug trafficking activities. Your Affiant seeks a search warrant to obtain the following information stored within the cellular telephones:

8

- service providers,

- telephone account numbers,

- numbers stored within the telephone's address book, in the list of missed calls, incoming calls, and outgoing calls,

- recorded digital media, such as photographs, video, and voice,

- text messages and voicemail,

and any other information or data contained within the cellular telephones that may be evidence of conspiracy to possess crack cocaine with the intent to distribute in violation of Title 21, United States Code, Sections 846 and Title 21, United States Code, Section 841(a)(1).

FURTHUR YOUR AFFIANT SAYETH NAUGHT.

DAVID WEEKS
TASK FORCE OFFICER
DEA TASK FORCE

Sworn to and subscribed before me
This __4__ day of January, 2007,
in West Palm Beach, Florida.

JAMES M. HOPKINS
UNITED STATES MAGISTRATE JUDGE

9

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

Case No. ___07-8001-JMH___

IN RE:

SEARCH WARRANT

_____/

## CRIMINAL COVER SHEET

1.  Did this matter originate from a matter pending in the United States Attorney's Office prior to April 1, 1999? ____ Yes _X_ No
    If yes, was it pending in the Central Region?
    ___ Yes ___ No

2.  Did this matter originate from a matter pending in the United States Attorney's Office prior to April 1, 2003? ____ Yes _X_ No

3.  Did this matter originate from a matter pending in the Narcotics Section (Miami) of the United States Attorney's Office prior to May 18, 2003? ____ Yes _X_ No

4.  Did this matter originate from a matter pending in the Northern Region of the United States Attorney's Office prior to October 14, 2003? ____ Yes _X_ No

Respectfully submitted,

R. ALEXANDER ACOSTA
UNITED STATES ATTORNEY

BY: _____
STEPHEN CARLTON
ASSISTANT UNITED STATES ATTORNEY
Admin No. A5500011
500 So. Australian Avenue, Suite 400
West Palm Beach, FL 33401
TEL (561) 820-8711 x3053
FAX (561) 659-4526
E-MAIL ADDRESS: Stephen.Carlton@usdoj.gov

AO 106 (Rev. 7/87) Affidavit for Search Warrant          AUSA Stephen Carlton          TFO David Weeks, DEA Task Force

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF FLORIDA

**In the Matter of the Search of**
(Name, address or brief description of person, property or premises to be searched)

Nokia cellular telephone, Model 6255i,
ESN: 033/00684561,
located at the office of the Drug Enforcement
Administration, West Palm Beach Resident Office,
1818 South Australian Avenue, West Palm Beach,
FL 33409

## APPLICATION AND AFFIDAVIT FOR SEARCH WARRANT

CASE NUMBER: 07-8001-JMH

I, David Weeks, being duly sworn, depose and say:

I am a Task Force Officer, Drug Enforcement Administration, and have reason to believe that on the property or premises known as:

SEE ATTACHMENT A

in the Southern District of Florida, there is now concealed a certain person or property, namely

SEE ATTACHMENT B

which are the fruits, instrumentalities and evidence of violations of Title 21, United States Code, Sections 846.

The facts to support a finding of probable cause are as follows:

SEE ATTACHED AFFIDAVIT

Continued on the attached sheet and made a part hereof:  X Yes  ☐ No

_____
Signature of Complainant
Task Force Officer David Weeks
Task Force, Drug Enforcement Administration

Sworn to before me and subscribed in my presence,
This Court finds probable cause.

1/4/07
_____          at          West Palm Beach, Florida
Date                                                        City and State
JAMES M. HOPKINS
UNITED STATES MAGISTRATE JUDGE          _____
Name & Title of Judicial Officer                Signature of Judicial Officer

## Attachment A

Office of the Drug Enforcement Administration, West Palm Beach Resident Office, 1818 South Australian Avenue, West Palm Beach, FL 33409

**Attachment B**

Description of item to be searched:

A Nokia cellular telephone bearing identification numbers as follows:
Model: 6255i, ESN: 033/00684561.

Description of evidence to be seized:

service providers,

telephone account numbers,

numbers stored within the telephone's address book, in the list of missed calls,

incoming calls, and outgoing calls,

recorded digital media, such as photographs, video, and voice,

text messages and voice mail,

ESN, (electronic serial number), and

any other information or data contained within the cellular telephone that may be evidence

of conspiracy to possess crack cocaine with the intent to distribute in violation of Title 21,

United States Code, Sections 846 and Title 21, United States Code, Section 841(a)(1).

## AFFIDAVIT IN SUPPORT OF APPLICATION

I, the undersigned affiant being duly sworn, state the following is true and correct to the best of my knowledge and belief. I further state that this affidavit is based on information I have received from other law enforcement officers, as well as my own investigation:

1. I am David Weeks, a Task Force Officer, with the United States Drug Enforcement Administration (DEA), so assigned since March 2006. Your Affiant is a Police Officer with the West Palm Beach Police Department (WPBPD) and has been so employed since April of 1997. Prior to your Affiant's assignment to the DEA, your Affiant was assigned to the Special Investigations Division (SID) of the WPBPD for a period of five years for the purpose of investigating money laundering and narcotics complaints. Your Affiant has conducted investigations and has been instructed in techniques dealing with unlawful distribution of narcotics, use of communication facilities to conduct narcotics transactions, maintaining a place for the purposes of manufacturing, distributing and using controlled substances, in violation of Title 21, United States Code, Sections 841 (a)(1), 843(b), 846, and 856.

2. This affidavit is provided in support of an application for a search warrant for a Nokia cellular telephone, model # 6255i, ESN: 033/00684561, and a Motorola Razor cellular telephone, MSN: D543FTJU76, seized from Ricardo SANCHEZ on December 1, 2005. On this date, SANCHEZ was arrested by Palm Springs Public Safety Department and charged with Possession of Cocaine with Intent to Sell.

1

3.  This affidavit is also provided in support of an application for a search warrant for a Nokia cellular telephone, Model # 6235i, ESN: 026/04393762, seized from Ricardo SANCHEZ on July 10, 2006. On this date, SANCHEZ was arrested by the Palm Beach County Sheriff's Office and charged with Trafficking in Cocaine.

4.  This affidavit is also provided in support of an application for a search warrant for the following cellular telephones:

  - Nokia, model # 2125i, ESN: 03705967814, seized from Daniel TROYA on October 26, 2006.

  - Nokia, model # 2125i, ESN: 03311314298, seized from Daniel TROYA on October 26, 2006.

  - Kyocera, model # TKAGF10005, ESN HEX: 22325015, seized from Juan GUTIERREZ on October 26, 2006.

  - Samsung, model # SCH-A850, ESN: 02802945678, seized from Ricardo SANCHEZ on October 26, 2006.

  - Samsung, model # SCH-A645, ESN: 02803817687, seized from Ricardo SANCHEZ on October 26, 2006.

  - Nokia, model # 6235i, ESN: 020/14607139, seized from Liana LOPEZ on October 26, 2006.

  - Kyocera, model # TKAGF10005, ESN HEX: 225DBE47, seized from Liana LOPEZ on October 26, 2006.

  - Motorola, model # I-835, SN: 364VFSH62K, seized from Danny VARELA'S bedroom on October 26, 2006.

2

- Samsung, model # SGH-E635, S/N: R9WA360454V, seized from the kitchen at 6458 Garden Court on October 26, 2006.

- LG, model # G4011, S/N: 402KC050215, seized from Danny VARELA'S 2003 Jaguar on October 26, 2006.

- Motorola Sliver, MSN: E19WGM624D, seized from Danny VARELA'S 2003 Jaguar on October 26, 2006.

These cellular telephones were seized by law enforcement during the execution of a lawfully obtained State search warrant for a residence located at 6458 Garden Court, West Palm Beach, Florida, and during the subsequent arrests of Danny VARELA, Danny TROYA, Ricardo SANCHEZ, Liana LOPEZ, and Juan GUTIERREZ.

5. The information in this affidavit is based upon your Affiant's personal knowledge, information obtained as part of this investigation through interviews, record checks, review of documents obtained through normal investigative means, and information obtained from other Law Enforcement Officers. The affidavit contains only that information needed for probable cause and does not contain all the facts relevant to the investigation.

6. On December 1, 2005, Palm Springs Public Safety Department Officer Jan Hansen arrested Ricardo SANCHEZ after he was found to be in possession of approximately 10 grams of crack cocaine, as well as marijuana and Zanax pills. Along with the drug evidence, Ofc. Hansen also seized SANCHEZ' two cellular telephones both previously described as a Nokia cellular telephone, model # 6255i, ESN: 033/00684561, and a Motorola Razor cellular telephone, MSN:

3

D543FTJU76.  On May 18, 2006, Ricardo SANCHEZ pled guilty and was adjudicated guilty to Possession of Cocaine and Driving While License was Suspended or Revoked in reference to the December 1, 2005, arrest in Court Case No. 05CF015054A02, 15th Jud. Circuit, Palm Beach County.

7.  On May 10, 2006, Officers from the Greenacres Public Safety Department arrested and charged Liana LOPEZ with Trafficking in Cocaine after she was found to be in possession of approximately two kilograms of powder cocaine and approximately $14,000.  According to Lopez, the vehicle she was driving at the time of her arrest was owned by an individual named "Ricardo" who was arrested on May 4, 2006.  Further investigation revealed that Ricardo SANCHEZ was arrested on May 4, 2006, for violating his supervised release from his December 1, 2005, arrest and failing to appear in court in reference to several misdemeanor charges.

8.  On July 10, 2006, Ricardo SANCHEZ was arrested by Deputies from the Palm Beach County Sheriff's Office after he was found to be in possession of in excess of 700 grams of powder cocaine.  Along with the drug evidence, Deputies also seized a Nokia cellular telephone, model # 6235i, ESN: 026/04393762, (previously described), from SANCHEZ.

9.  On October 21, 2006, a Drug Enforcement Administration Confidential Source (CS) purchased one kilogram of powder cocaine from Danny VARELA.  The CS initially made contact with VARELA on one of his cellular telephones and discussed a meeting time and location.  During this transaction, VARELA traveled with the CS to 6458 Garden Court, West Palm Beach, Florida, where

VARELA sold the CS one kilogram of powder cocaine. After the transaction was completed, the CS, VARELA, and Ricardo SANCHEZ (who was also present at the residence) left the residence and returned to the original location that VARELA and the CS had met.

10. On October 25, 2006, a lawfully obtained state narcotics-related search warrant was executed at 6458 Garden Court, West Palm Beach, Florida, by the Palm Beach County Sheriff's Office. Deputies found that the single family residence was occupied by Danny VARELA, Danny TROYA, Ricardo SANCHEZ, Liana LOPEZ, and Juan GUTIERREZ. Agents seized guns, drugs, and implements of narcotics trafficking, such as digital scales, small plastic baggies and other evidence. These individuals were taken into custody at the scene and transported to the Palm Beach County Sheriff's Office for questioning. Each of these individuals was later indicted by a federal grand jury in Case No. 06-80171-Cr-Hurley (SD Fla.) and charged with a single count of conspiracy to possess with intent to distribute in excess of fifty grams of crack cocaine in violation of Title 21, United States Code, Sec. 846.

11. In a search of their persons incident to arrest on October 26, 2006, Ricardo SANCHEZ, Daniel TROYA, and Juan GUTIERREZ were found to be in possession of cellular telephones as follows:

- (a) two cellular telephones, previously described as one Samsung Model SCH-A850, ESN: 02802945678, and one Samsung Model SCH-A645, ESN: 02803817687, from SANCHEZ;

- (b) two Nokia cellular telephones, previously described as Model # 2125i,

ESN: 03705967814 and ESN: 03311314298, from TROYA; and

- (c) one Kyocera cellular telephone, previously described as Model # TKAGF10005, ESN HEX 22325015, from Juan GUTIERREZ.

12. During the initial search of the residence at 6458 Garden Court, West Palm Beach, Florida, by the Palm Beach County Sheriff's Office on October 25, 2006, investigators located and seized two additional cellular telephones both previously described as a Motorola, model # I-835, SN: 364VFSH62K, and a Samsung, model # SGH-E635, S/N: R9WA360454V.

13. Investigators also searched a 2003 Jaguar belonging to Danny VARELA that was parked at the residence. Investigators located and seized two additional cellular telephones, both previously described as an LG, model # G4011, S/N: 402KC050215 and a Motorola Sliver, MSN: E19WGM624D.

14. Additional items seized during the search of the residence included MDMA tablets, also known as Ecstasy, in excess of 50 grams of crack cocaine, in excess of 800 grams of powder cocaine, a large amount of packaging material used to package kilogram quantities of cocaine, scales, and other paraphernalia. Investigators also seized fourteen firearms and a large quantity of ammunition.

15. After interviewing Liana LOPEZ at the Palm Beach County Sheriff's Office, Detectives released LOPEZ on October 25, 2006 at approximately 11:10 pm.

16. On October 26, 2006, at approximately 3:00 am, based on information developed during the investigation and evidence collected at the search warrant, DEA Agents arrested VARELA, SANCHEZ, TROYA, and GUTIERREZ, on federal drug trafficking charges, to wit, possession with intent to distribute cocaine in

6

violation of Title 21, USC Section 841(a)(1) and 846.

17. Following LOPEZ's release, it was determined that there was sufficient evidence to arrest LOPEZ on federal drug trafficking charges. On October 26, 2006, at approximately 5:00 pm, Investigators arrested Liana LOPEZ at her mother's house, located at 421 Broward Avenue, Greenacres, Florida. In a search incident to her arrest, investigators located two cellular telephones, both previously described as a Nokia cellular telephone Model # 6235i, ESN: 020/14607139, and a Kyocera Model # TKAGF10005, ESN HEX: 225DBE47, on LOPEZ'S person.

18. On November 3, 2006, a Federal Grand Jury indicted Danny VARELA, Danny TROYA, Ricardo SANCHEZ, Liana LOPEZ, and Juan GUTIERREZ on charges of conspiracy to possess with intent to distribute at least 50 grams of crack cocaine.

19. During the course of the on-going investigation into the conspiratorial activities of Danny VARELA, Danny TROYA, Ricardo SANCHEZ, Liana LOPEZ, and Juan GUTIERREZ, ("the defendants"), investigators have interviewed numerous persons who have indicated that they discussed narcotics-related activity on cellular phones with one or more of these defendants during the period prior to seizure of the various telephones described in this affidavit. Moreover, cooperating witnesses have indicated that they leased telephones in their names and allowed one or more of the defendants to thereafter take possession and control of the cellular telephone and use it, even though the phone was not leased in the name of that particular defendant. In my experience in narcotics-related investigations, I have learned that persons involved in drug trafficking frequently

engage in communications designed to hide their true identity; one of those means employed is to use phones that have been leased or subscribed in the names of third parties, as is believed to have occurred in this case. Based on the investigation to date, your affiant has probable cause to believe that the telephones described herein will contain evidence related to drug trafficking, that is, evidence of contacts, telephone numbers, messages, voice mails, photographs, calls received and calls made and other electronically-stored data, all of which may be evidence of knowing participation in a drug conspiracy. Based on information developed through the on-going investigation and my law enforcement experience, your Affiant believes that the cellular telephones described herein may continue to hold electronically-stored information even though several months, or more than a year may have passed between law enforcement's seizure of the cellular telephone and the present. Moreover, the information stored therein may be relevant to the on-going investigation, inasmuch as several witnesses have informed law enforcement that they were involved in drug trafficking activities with Danny VARELA and Ricardo SANCHEZ dating back to the 2005 time frame.

20. Based on the foregoing facts, your Affiant believes probable cause exists to believe that the cellular telephones listed above, belonging to Danny VARELA, Daniel TROYA, Ricardo SANCHEZ, Juan GUTIERREZ, and Liana LOPEZ, were used to facilitate the Defendants' drug trafficking activities. Your Affiant seeks a search warrant to obtain the following information stored within the cellular telephones:

8

- service providers,

- telephone account numbers,

- numbers stored within the telephone's address book, in the list of missed calls, incoming calls, and outgoing calls,

- recorded digital media, such as photographs, video, and voice,

- text messages and voicemail,

and any other information or data contained within the cellular telephones that may be evidence of conspiracy to possess crack cocaine with the intent to distribute in violation of Title 21, United States Code, Sections 846 and Title 21, United States Code, Section 841(a)(1).

FURTHUR YOUR AFFIANT SAYETH NAUGHT.

DAVID WEEKS
TASK FORCE OFFICER
DEA TASK FORCE

Sworn to and subscribed before me
This __4__ day of January, 2007,
in West Palm Beach, Florida.

JAMES M. HOPKINS
UNITED STATES MAGISTRATE JUDGE

9



**U.S. Department of Justice**

*United States Attorney*
*Southern District of Florida*

---

*500 Australian Ave.*
*West Palm Beach, FL 33401*
*(561)820-8711*

July 3, 2008

L. D. Murrell, P.A.
400 Executive Center Dr Ste 201
West Palm Beach, Florida 33401-2922

James L. Eisenberg
250 Australian Avenue South
West Palm Beach, FL 33401

Gershman & Goldstein
1675 Palm Beach Lakes Boulevard
Suite 700
West Palm Beach, FL 33401

Michael B. Cohen
500 W Cypress Creek Road
Suite 300
Fort Lauderdale, FL 33309

Gregg Stuart Lerman
330 Clematis Street
West Palm Beach, FL 33401

Ruben Maurice Garcia
1209 SE 3rd Avenue
Fort Lauderdale, FL 33316-1905

Re: <u>United States v. Danny Varela, et al.,</u>
Case No. 06-80171-Cr-Hurley (s)(s)(s)

Dear Counsel:

This letter is in response to the following e-mail received from Mr. Murrell, relevant portions of which I have repeated verbatim below:

> **1. We have a cell phone expert that we would like to have access to the 14 siezed phones. We want him to be allowed to do a forensic exam of each of them. I understand that basically involves a download of the data on the phone, similiar to what is done on computers. I'm sure you guys have probably already done it. This guy is in California and is on a tight schedule. We think we can get him here next week. Will you give us access to the phones for that purpose?**

<u>Government response</u>: Expert will be allowed access to the original phones at DEA/WPB; please contact David Weeks (561) 656-5811 to work out details of supervised access.

> **2. We need better quality prints of the photos you provided. The ones from the defendants cameras. Most of them were from the strip clubs. Guys sitting around tables, posing in groups. What we have are xerox copies and they are poor quality.**

Case 9:16-cv-80693-BB   Document 35-3   Entered on FLSD Docket 11/01/2016   Page 41 of 79

Government response: Det. Fred Wilson, SLSO, is currently tasked to provide better copies; I will inform you next week as to whether those will be outside-lab produced, or digitized in-house;

**3. Detectives repeatedly refer to a Wal Mart surveillance video showing Esccobedo with another man. We need a copy of that video.**

Government response: We reviewed the evidence log and find no such Wal-Mart surveillance video; there was a video recovered from Northern Tools, [SLSO evidence #151]; this video was sent out to counsel on March 27, 2008 after defense counsel visited the St. Lucie Sheriff's Office to eyeball the evidence. Messrs. Ruben Garcia, Michael Cohen, Greg Lerman, Robert Gershman, should all have copies of this tape. No Wal-Mart video is known to exist in the government's possession.

**4. There are still issues with the 911 call. For instance, Capt. Egily's report says he sent he DSS map to SLCSO. We did not get a copy of that chart. There are numerous references to subpoenas being sent to phone companies, we have not been provided the results. One report to refers to call coming in on line 5510.**

Government response: The government notes that the following information is not covered within the ambit of *Brady*. Enclosed with this letter is a three-page fax that included a DSS map, which is probably what you are referring to. In addition, although not covered by *Brady*, we are disclosing subpoena results provided to the State Attorney concerning subpoenas for (561) 242-5510 and (561) 242-5511 during the 2006 relevant time period. We are not aware of any memorandum existing that details if or how any determination was made that concluded the relevant call was traced to coming in on line "5510."

Sincerely,

R. ALEXANDER ACOSTA
UNITED STATES ATTORNEY

/s *Stephen Carlton*

By:    Stephen Carlton
       Assistant U.S. Attorney

*Attn: Det Ron Wentz*

*From Capt Egeli*
*561-602-9269*



### State of Florida
### DEPARTMENT OF
### HIGHWAY SAFETY AND MOTOR VEHICLES
#### TALLAHASSEE, FLORIDA 32399-0500



RECEIVED
APR - 9 2004

FRED O. DICKINSON
Executive Director

March 30, 2004

Dear Sir or Madam:

The following telephone numbers will ensure that your agency is able to make direct contact with the Florida Highway Patrol's Lake Worth Regional Communications Center. These phone lines have been designated to receive emergency calls from your agency and should not be given out to the general public:

**Troop K** (Florida's Turnpike Enterprise):                    (561) 433-3621

-State Road 91 (Turnpike Mainline) All Counties.
-State Road 821 (Turnpike Extension) Miami Dade and Broward Counties.
-State Road 869 (Sawgrass Expressway) in Broward County.
-State Road 417 Seminole and Osceola Counties. (SR 417 in Orange Co, 407-737-2200)

**Troop L** (All Other Roadways)

Broward County :                                            (954) 767-5037

Palm Beach County:                                          (561) 357-6322

Martin, St. Lucie, Okeechobee, and Indian River Counties:   (800) 452-3892
                                              Alternate     (561) 357-6322

Also attached for your information is a list of telephone numbers to local FHP district offices in both Troop K and Troop L. These numbers should be called for routine matters, such as requests for traffic crash reports, and can be provided to the general public.

If you are unable to get through to the above numbers for any reason, please contact the Troop Shift Commander for assistance at (561) 357-6317.

Sincerely,

Captain Ibrahim A. Egeli
Lake Worth Regional Communications Center
Florida Highway Patrol -- Troop K
P. O. Box 16007
West Palm Beach, FL 33416
(561) 433-3618

DIVISIONS/FLORIDA HIGHWAY PATROL • DRIVER LICENSES • MOTOR VEHICLES • ADMINISTRATIVE SERVICES
Neil Kirkman Building, Tallahassee, Florida 32399-0500

AUG-13-2006 23:51   From:                To:17724896063        Page:2/3

*
'S

※ # FWP
No Actn

PB & FHP

561-242-5511

or x 2465

BC & FHP

561-242-5510

Oct 15 2006 3:49PM   ST LUCIE SO CID          7724896063                P. 2

St. Lucie County, State of Florida

## Witness Subpoena

SEAL SUBPOENA

BELLSOUTH TELECOMM, INC.
D/B/A SOUTHERN BELL

IN RE: INVESTIGATION

DUCES TECUM

GREETINGS:

YOU ARE HEREBY COMMANDED TO APPEAR BEFORE THE STATE ATTORNEY FOR THE
COUNTY OF ST.LUCIE, STATE OF FLORIDA ON OCTOBER 24,2006 AT 9:00 A.M. AT
THE STATE ATTORNEY'S OFFICE, 411 SOUTH SECOND STREET, FT. PIERCE, FLORIDA
TO TESTIFY AS TO A CERTAIN MATTER PENDING BEFORE THE STATE ATTORNEY.

YOU ARE FURTHER COMMANDED TO BRING WITH YOU THE FOLLOWING:

ALL INCOMING AND OUTGOING CALLS ORGINATING FROM (561) 242-5510 BETWEEN
MIDNIGHT AND 6:00 AM ON OCTOBER 13, 2006.

AND THIS YOU SHALL IN NO WISE OMIT.

IN WITNESS WHEREOF, I HAVE HEREUNTO SET MY HAND AND AFFIXED THE SEAL OF
THE CIRCUIT COURT OF SAID COUNTY ON October 15, 2006.

EDWIN M
CLERK OF THE CIRCUIT COURT

RECEIVED
OCT 16 2006
SUBPOENA COMPLIANCE GROUP

DISCLOSURE OF THIS INFOR-
MATION COULD IMPEDE AN
ONGOING CRIMINAL INVESTI-
GATION.

IN LIEU OF APPEARING, YOU MAY COMP____ FAXING THE COPIES OF THE ABOVE

ORIGINAL

St. Lucie County, State of Florida

## Witness Subpoena

SEAL SUBPOENA

BELLSOUTH TELECOMM, INC.
D/B/A SOUTHERN BELL

IN RE:INVESTIGATION

**DUCES TECUM**

GREETINGS:

YOU ARE HEREBY COMMANDED TO APPEAR BEFORE THE STATE ATTORNEY FOR THE
COUNTY OF ST.LUCIE, STATE OF FLORIDA ON OCTOBER 24,2006 AT 9:00 A.M. AT
THE STATE ATTORNEY'S OFFICE, 411 SOUTH SECOND STREET, FT. PIERCE, FLORIDA
TO TESTIFY AS TO A CERTAIN MATTER PENDING BEFORE THE STATE ATTORNEY.

YOU ARE FURTHER COMMANDED TO BRING WITH YOU THE FOLLOWING:

ALL INCOMING AND OUTGOING CALLS ORGINATING FROM (561) 242-5510 BETWEEN
MIDNIGHT AND 6:00 AM ON OCTOBER 13, 2006.

AND THIS YOU SHALL IN NO WISE OMIT.

IN WITNESS WHEREOF, I HAVE HEREUNTO SET MY HAND AND AFFIXED THE SEAL OF
THE CIRCUIT COURT OF SAID COUNTY ON October 15, 2006.

EDWIN M
CLERK OF THE CIRCUIT COURT

DISCLOSURE OF THIS INFOR-
MATION COULD IMPEDE AN
ONGOING CRIMINAL INVESTI-
GATION.

IN LIEU OF APPEARING, YOU MAY COMPLY BY FAXING THE COPIES OF THE ABOVE
MATERIAL, TOGETHER WITH YOUR INVOICE, IF ANY, TO INVESTIGATOR FRANK
DIVINCENZO ON OR BEFORE OCTOBER 24, 2006, at (772) 462-1218.  IF YOU HAVE
ANY QUESTIONS, YOU MAY CALL INVESTIGATOR FRANK DIVINCENZO AT (772) 462-
6840.

ORIGINAL

Page 1 of 1

ⓐ **BELL**SOUTH

Forward Payment To:   BellSouth Telecommunications, Inc.
P.O. Box 36127
Charlotte, NC 28236-6127

St Lucie Cty Sheriff
Ron Wentz
4700 W. Midway Rd.
Ft. Pierce, FL 34981

| | |
|---|---|
| Federal Tax number: | 580436120 |
| Subpoena Number: | BST06108037 |
| Bill Number: | GSB0610194 |
| Date of Bill: | 2006-10-16 |
| Total Amount Due: | $35.00 |
| Pay By: | 2006-12-14 |

Please detach and return top portion with payment

ⓐ **BELL**SOUTH

BellSouth Number: BST06108037   Bill Number: GSB0610194   Date of Bill: 2006-10-16

This is to bill you for research, retrieval, and reproduction
of records pertaining to the above captioned subpoena.

| ITEM | RATE |
|---|---|
| Verbatim 1-7 days 5612425510 | 35.00 |

Total Amount Due:   $35.00.

**If you do not include a copy of the invoice or furnish the complete seven digit GSB number
and/or complete eight digit BST number we cannot process your payment.**

*16 pages*

@ **BELL***SOUTH*

Subpoena Compliance
PO Box 54407
Atlanta, GA 30308

10/16/2006

Det. Ron Wentz
St Lucie Cty Sheriff
4700 W. Midway Rd.
Ft. Pierce, FL 34981

RE: Subpoena #: Inv. Subpoena
BellSouth #: BST06108037
Received: 2006-10-16

Dear Dt. Wentz:

Enclosed is our return of information requested in the above described subpoena. If you have
any questions concerning this information, please call our office at 404-986-5630.

Sincerely,

Deborah Trautwein
Compliance Assistant
BellSouth Telecommunications, Inc.

## AFFIDAVIT

Personally appeared before me, the undersigned Notary Public, Deborah Trautwein, after being duly confirmed, deposes and states as follow:

1. I am a Compliance Assistant and work in the BellSouth Subpoena Compliance Center. My job duties consist of retrieving BellSouth customer telephone records responsive to legal process for such records.

2. BellSouth Telecommunications was served with a legal process on __10/16/06__ for customer telephone records described therein. A copy of the legal process is attached.

3. The following (is) (are) responsive:

   a) Attached hereto is a true copy of the available customer records described in the legal process.
   b) Attached hereto as is a true copy of the results of our search, assembly, production, and provision of verbatim (call detail) data.
   c) No records as described in the legal document are available.

4. These records:

   a) were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;
   b) were kept in the course of the regularly conducted activity; and
   c) were made by the regularly conducted activity as a regular practice.

The foregoing is true and correct to the best of my knowledge and belief.

_____
BellSouth Compliance Assistant

Subscribed to and signed before me this _16th_ day of __October__, 2006.

_____
Notary Public
Gwinnett County, GA

## Results for Subpoena BST06108037

**Call Detail/Toll Records: BST06108037**

@ **BELL**SOUTH

NOTE:
On an incoming call search, if the calling number is a cellular number, this is normally not the actual cellular customer's number; it is the cellular provider's trunk number. It is the trunk billing number BellSouth uses to identify calls originating from a particular cellular telephone carrier. Please contact the cellular carrier to identify the actual originating cellular telephone number. The cellular carrier will have to conduct a search for all calls terminating to the target number. If you have questions on a carrier code, you can access the following web site for information: http://davis-company.com/pic/dbsearch.html

NU.513   P006

## @ **BELL**SOUTH

### Call Detail/Toll Records: BST06108037

CALL DETAILS FOR TARGET NUMBER: 5612425510

| # | Call Date | Call Time | Calling Number | Called Number | Call Duration | Answd | Carrier | Call Type | Billed Number | Srvc Feat |
|---|---|---|---|---|---|---|---|---|---|---|
| #1 | 10/13/06 | 00:19:01e | 772-359-9996 | 561-242-5510 | 1:55.2 | Yes | | 066 | | 023 |
| #2 | 10/13/06 | 01:07:39e | 772-359-9996 | 561-242-5510 | 1:53.5 | Yes | | 066 | | 023 |
| #3 | 10/13/06 | 01:42:02e | 561-666-5501 | 561-242-5510 | 1:51.3 | Yes | | 066 | | 023 |
| #4 | 10/13/06 | 02:13:41e | 561-666-5501 | 561-242-5510 | 1:39.7 | Yes | | 066 | | 023 |
| #5 | 10/13/06 | 02:52:46e | 561-666-5501 | 561-242-5510 | 0:29.3 | Yes | | 066 | | 013 |
| #6 | 10/13/06 | 02:53:45e | 561-666-5501 | 561-242-5510 | 2:01.7 | Yes | | 066 | | 023 |
| #7 | 10/13/06 | 03:09:12e | 561-666-5501 | 561-242-5510 | 0:19.9 | Yes | | 066 | | 023 |
| #8 | 10/13/06 | 03:09:40e | 561-666-5501 | 561-242-5510 | 8:49.7 | Yes | | U66 | | 023 |
| #9 | 10/13/06 | 03:27:15e | 561-666-5501 | 561-242-5510 | 2:28.1 | Yes | | 066 | | 023 |
| #10 | 10/13/06 | 03:32:25e | 561-756-9999 | 561-242-5510 | 1:28.7 | Yes | | 066 | | 023 |
| #11 | 10/13/06 | 03:34:16e | 772-359-9996 | 561-242-5510 | 1:32.1 | Yes | | 066 | | 023 |
| #12 | 10/13/06 | 03:59:29e | 954-319-9981 | 561-242-5510 | 1:42.6 | Yes | | 066 | | 023 |
| #13 | 10/13/06 | 06:10:40e | 954-319-9981 | 561-242-5510 | 1:02.6 | Yes | | 066 | | 023 |
| #14 | 10/13/06 | 06:10:59e | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #15 | 10/13/06 | 06:11:37e | 561-914-0364 | 561-242-5510 | 2:04.3 | Yes | | 066 | | 023 |
| #16 | 10/13/06 | 06:30:43e | 954-319-9981 | 561-242-5510 | 2:28.8 | Yes | | 066 | | 023 |
| #17 | 10/13/06 | 07:00:56e | 561-756-9999 | 561-242-5510 | 0:36.0 | Yes | | 066 | | 023 |
| #18 | 10/13/06 | 07:02:19e | 561-756-9999 | 561-242-5510 | 1:36.1 | Yes | | 066 | | 023 |
| #19 | 10/13/06 | 07:04:03e | 561-756-9999 | 561-242-5510 | 1:51.9 | Yes | | 066 | | 023 |
| #20 | 10/13/06 | 07:11:59o | 772-359-9996 | 561-242-5510 | 1:25.5 | Yes | | 066 | | 023 |
| #21 | 10/13/06 | 07:15:51e | 561-666-5501 | 561-242-5510 | 1:54.3 | Yes | | 066 | | 023 |
| #22 | 10/13/06 | 07:17:10e | 954-319-9981 | 561-242-5510 | 1:21.8 | Yes | | 066 | | 023 |
| #23 | 10/13/06 | 07:26:41e | 561-929-0005 | 561-242-5510 | 0:47.1 | Yes | | 066 | | 023 |
| #24 | 10/13/06 | 07:30:10e | 561-666-5501 | 561-242-5510 | 1:33.9 | Yes | | 066 | | 023 |
| #25 | 10/13/06 | 07:36:00e | 954-319-9981 | 561-242-5510 | 0:41.5 | Yes | | 066 | | 023 |
| #26 | 10/13/06 | 07:37:01e | 954-319-9981 | 561-242-5510 | 1:05.3 | Yes | | 066 | | 023 |
| #27 | 10/13/06 | 07:39:16e | 305-310-9965 | 561-242-5510 | 0:32.7 | Yes | | 066 | | 023 |
| #28 | 10/13/06 | 07:40:40e | 305-310-9965 | 561-242-5510 | 1:08.6 | Yes | | 066 | | 023 |
| #29 | 10/13/06 | 07:57:53e | 561-914-0364 | 561-242-5510 | 0:07.1 | Yes | | 066 | | 023 |
| #30 | 10/13/06 | 07:58:34e | 561-756-9999 | 561-242-5510 | 3:05.1 | Yes | | 066 | | 023 |
| #31 | 10/13/06 | 07:59:11e | 954-319-9981 | 561-242-5510 | 1:06.7 | Yes | | 066 | | 023 |
| #32 | 10/13/06 | 07:59:19e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #33 | 10/13/06 | 07:59:54e | 772-359-9996 | 561-242-5510 | 0:00.9 | Yes | | 066 | | 023 |
| #34 | 10/13/06 | 08:04:31e | 954-319-9981 | 561-242-5510 | 1:40.2 | Yes | | 066 | | 023 |
| #35 | 10/13/06 | 08:11:36e | 561-756-9999 | 561-242-5510 | 1:20.3 | Yes | | 066 | | 023 |
| #36 | 10/13/06 | 08:25:38e | 954-319-9981 | 561-242-5510 | 3:54.8 | Yes | | 066 | | 023 |
| #37 | 10/13/06 | 08:28:16e | 772-359-9996 | 561-242-5510 | 1:10.4 | Yes | | 066 | | 023 |
| #38 | 10/13/06 | 08:29:23e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #39 | 10/13/06 | 08:29:38e | 305-310-9965 | 561-242-5510 | 2:08.6 | Yes | | 066 | | 023 |
| #40 | 10/13/06 | 08:29:45e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #41 | 10/13/06 | 08:30:01e | 772-359-9996 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #42 | 10/13/06 | 08:31:16e | 772-359-9996 | 561-242-5510 | 1:59.5 | Yes | | 066 | | 023 |
| #43 | 10/13/06 | 08:32:20e | 772-359-9996 | 561-242-5510 | 0:22.8 | Yes | | 066 | | 023 |
| #44 | 10/13/06 | 08:33:08e | 772-359-9996 | 561-242-5510 | 8:23.8 | Yes | | 066 | | 023 |
| #45 | 10/13/06 | 08:39:36e | 954-319-9981 | 561-242-5510 | 1:39.1 | Yes | | 066 | | 023 |

## ⊚ **BELL**SOUTH

### Call Detail/Toll Records: BST06108037

CALL DETAILS FOR TARGET NUMBER: 5612425510

| # | Call Date | Call Time | Calling Number | Called Number | Call Duration | Answd | Carrier | Call Type | Billed Number | Srvc Feat |
|---|---|---|---|---|---|---|---|---|---|---|
| #46 10/13/06 | 08:45:45e | 954-319-9981 | 561-242-5510 | 1:48.0 | Yes | | 066 | | 023 |
| #47 10/13/06 | 08:47:06e | 561-914-0364 | 561-242-5510 | 4:45.8 | Yes | | 066 | | 023 |
| #48 10/13/06 | 08:52:24e | 772-359-9996 | 561-242-5510 | 1:52.8 | Yes | | 066 | | 023 |
| #49 10/13/06 | 09:01:17e | 305-310-9965 | 561-242-5510 | 3:40.3 | Yes | | 066 | | 023 |
| #50 10/13/06 | 09:01:26e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #51 10/13/06 | 09:06:06e | 772-359-9996 | 561-242-5510 | 1:21.0 | Yes | | 066 | | 023 |
| #52 10/13/06 | 09:07:30e | 305-310-9965 | 561-242-5510 | 2:06.3 | Yes | | 066 | | 023 |
| #53 10/13/06 | 09:08:41e | 305-310-9965 | 561-242-5510 | 0:32.0 | Yes | | 066 | | 023 |
| #54 10/13/06 | 09:11:09e | 305-310-9965 | 561-242-5510 | 2:35.4 | Yes | | 066 | | 023 |
| #55 10/13/06 | 09:13:59e | 772-359-9996 | 561-242-5510 | 1:31.5 | Yes | | 066 | | 023 |
| #56 10/13/06 | 09:20:42e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #57 10/13/06 | 09:20:56e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #58 10/13/06 | 09:21:29e | 772-359-9996 | 561-242-5510 | 1:44.7 | Yes | | 066 | | 023 |
| #59 10/13/06 | 09:22:34e | 954-319-9981 | 561-242-5510 | 2:11.1 | Yes | | 066 | | 023 |
| #60 10/13/06 | 09:25:21e | 772-359-9996 | 561-242-5510 | 0:29.6 | Yes | | 066 | | 023 |
| #61 10/13/06 | 09:26:01e | 772-359-9996 | 561-242-5510 | 1:43.4 | Yes | | 066 | | 023 |
| #62 10/13/06 | 09:30:14e | 561-914-0364 | 561-242-5510 | 1:36.0 | Yes | | 066 | | 023 |
| #63 10/13/06 | 09:37:09e | 772-359-9996 | 561-242-5510 | 0:29.5 | Yes | | 066 | | 023 |
| #64 10/13/06 | 09:37:54e | 772-359-9996 | 561-242-5510 | 1:44.9 | Yes | | 066 | | 023 |
| #65 10/13/06 | 09:49:59e | 561-756-9999 | 561-242-5510 | 1:54.8 | Yes | | 066 | | 023 |
| #66 10/13/06 | 09:58:12e | 561-756-9999 | 561-242-5510 | 3:23.2 | Yes | | 066 | | 023 |
| #67 10/13/06 | 10:16:32e | 772-359-9996 | 561-242-5510 | 1:38.5 | Yes | | 066 | | 023 |
| #68 10/13/06 | 10:28:03e | 561-756-9999 | 561-242-5510 | 1:00.4 | Yes | | 066 | | 023 |
| #69 10/13/06 | 10:30:22e | 954-319-9981 | 561-242-5510 | 0:07.3 | Yes | | 066 | | 023 |
| #70 10/13/06 | 10:34:07e | 561-756-9999 | 561-242-5510 | 0:18.0 | Yes | | 066 | | 023 |
| #71 10/13/06 | 10:51:31e | 561-929-0005 | 561-242-5510 | 1:38.2 | Yes | | 066 | | 023 |
| #72 10/13/06 | 10:58:45e | 561-929-0005 | 561-242-5510 | 0:13.2 | Yes | | 066 | | 023 |
| #73 10/13/06 | 11:11:18e | 772-359-9996 | 561-242-5510 | 0:44.7 | Yes | | 066 | | 023 |
| #74 10/13/06 | 11:14:15e | 772-359-9996 | 561-242-5510 | 1:08.3 | Yes | | 066 | | 023 |
| #75 10/13/06 | 11:16:16e | 561-914-0364 | 561-242-5510 | 3:36.1 | Yes | | 066 | | 023 |
| #76 10/13/06 | 11:18:12e | 772-359-9996 | 561-242-5510 | 4:45.4 | Yes | | 066 | | 023 |
| #77 10/13/06 | 11:24:57e | 954-319-9981 | 561-242-5510 | 1:50.1 | Yes | | 066 | | 023 |
| #78 10/13/06 | 11:34:13e | 561-756-9999 | 561-242-5510 | 2:07.9 | Yes | | 066 | | 023 |
| #79 10/13/06 | 11:35:09e | 561-914-0364 | 561-242-5510 | 2:38.9 | Yes | | 066 | | 023 |
| #80 10/13/06 | 11:42:26e | 954-319-9981 | 561-242-5510 | 1:23.8 | Yes | | 066 | | 023 |
| #81 10/13/06 | 11:44:10e | 772-359-9996 | 561-242-5510 | 2:49.0 | Yes | | 066 | | 023 |
| #82 10/13/06 | 11:55:10e | 772-359-9996 | 561-242-5510 | 2:19.7 | Yes | | 066 | | 023 |
| #83 10/13/06 | 12:02:25e | 561-914-0364 | 561-242-5510 | 2:05.2 | Yes | | 066 | | 023 |
| #84 10/13/06 | 12:06:14e | 561-666-5501 | 561-242-5510 | 1:20.7 | Yes | | 066 | | 023 |
| #85 10/13/06 | 12:11:50e | 772-359-9996 | 561-242-5510 | 9:20.7 | Yes | | 066 | | 023 |
| #86 10/13/06 | 12:13:06e | 772-359-9996 | 561-242-5510 | 1:47.6 | Yes | | 066 | | 023 |
| #87 10/13/06 | 12:18:59e | 561-914-0364 | 561-242-5510 | 0:37.8 | Yes | | 066 | | 023 |
| #88 10/13/06 | 12:20:14e | 561-914-0364 | 561-242-5510 | 2:42.3 | Yes | | 066 | | 023 |
| #89 10/13/06 | 12:20:22e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #90 10/13/06 | 12:23:09e | 561-914-0364 | 561-242-5510 | 3:05.7 | Yes | | 066 | | 023 |

⊕ **BELL**SOUTH

## Call Detail/Toll Records: BST06108037

CALL DETAILS FOR TARGET NUMBER: 5612425510

| # | Call Date | Call Time | Calling Number | Called Number | Call Duration | Answd | Carrier | Call Type | Billed Number | Srvc Feat |
|---|---|---|---|---|---|---|---|---|---|---|
| #91 | 10/13/06 | 12:23:58e | 561-914-0364 | 561-242-5510 | 6:31.9 | Yes | | 066 | | 023 |
| #92 | 10/13/06 | 12:26:12c | 772-359-9996 | 561-242-5510 | 1:57.4 | Yes | | 066 | | 023 |
| #93 | 10/13/06 | 12:36:52e | 561-929-0005 | 561-242-5510 | 2:14.5 | Yes | | 066 | | 023 |
| #94 | 10/13/06 | 12:39:12c | 561-914-0364 | 561-242-5510 | 2:16.8 | Yes | | 066 | | 023 |
| #95 | 10/13/06 | 12:39:48c | 561-756-9999 | 561-242-5510 | 2:15.4 | Yes | | 066 | | 023 |
| #96 | 10/13/06 | 12:40:06e | 305-310-9965 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #97 | 10/13/06 | 12:40:25e | 305-310-9965 | 561-242-5510 | 1:06.5 | Yes | | 066 | | 023 |
| #98 | 10/13/06 | 12:40:40c | 561-929-0005 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #99 | 10/13/06 | 12:40:58e | 561-666-5501 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #100 | 10/13/06 | 12:41:23e | 954-319-9981 | 561-242-5510 | 0:00.2 | Yes | | 066 | | 023 |
| #101 | 10/13/06 | 12:41:24e | 561-929-0005 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #102 | 10/13/06 | 12:41:39e | 561-666-5501 | 561-242-5510 | 4:59.6 | Yes | | 066 | | 023 |
| #103 | 10/13/06 | 12:45:11e | 772-359-9996 | 561-242-5510 | 4:01.0 | Yes | | 066 | | 023 |
| #104 | 10/13/06 | 12:53:20e | 954-319-9981 | 561-242-5510 | 0:41.6 | Yes | | 066 | | U23 |
| #105 | 10/13/06 | 12:57:36c | 772-359-9996 | 561-242-5510 | 2:10.5 | Yes | | 066 | | 023 |
| #106 | 10/13/06 | 12:58:17e | 772-359-9996 | 561-242-5510 | 0:57.8 | Yes | | 066 | | 023 |
| #107 | 10/13/06 | 12:59:02c | 772-359-9996 | 561-242-5510 | 2:21.3 | Yes | | 066 | | 023 |
| #108 | 10/13/06 | 13:01:46e | 954-319-9981 | 561-242-5510 | 2:18.6 | Yes | | 066 | | 023 |
| #109 | 10/13/06 | 13:01:58e | 561-666-5501 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #110 | 10/13/06 | 13:02:23e | 561-666-5501 | 561-242-5510 | 0:35.3 | Yes | | 066 | | 023 |
| #111 | 10/13/06 | 13:02:40e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #112 | 10/13/06 | 13:02:55e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #113 | 10/13/06 | 13:10:34e | 954-319-9981 | 561-242-5510 | 1:23.1 | Yes | | 066 | | 023 |
| #114 | 10/13/06 | 13:14:12e | 561-914-0364 | 561-242-5510 | 0:53.0 | Yes | | 066 | | 023 |
| #115 | 10/13/06 | 13:15:28c | 561-914-0364 | 561-242-5510 | 3:07.8 | Yes | | 066 | | 023 |
| #116 | 10/13/06 | 13:16:32e | 772-359-9996 | 561-242-5510 | 0:06.1 | Yes | | 066 | | 023 |
| #117 | 10/13/06 | 13:17:28e | 772-359-9996 | 561-242-5510 | 2:33.0 | Yes | | 066 | | 023 |
| #118 | 10/13/06 | 13:17:54c | 305-310-9965 | 561-242-5510 | 2:10.3 | Yes | | 066 | | 023 |
| #119 | 10/13/06 | 13:31:08c | 561-914-0364 | 561-242-5510 | 0:31.9 | Yes | | 066 | | 023 |
| #120 | 10/13/06 | 13:34:42e | 954-319-9981 | 561-242-5510 | 3:00.3 | Yes | | 066 | | 023 |
| #121 | 10/13/06 | 13:41:43c | 561-666-5501 | 561-242-5510 | 1:45.5 | Yes | | 066 | | 023 |
| #122 | 10/13/06 | 13:49:18e | 772-359-9996 | 561-242-5510 | 1:52.4 | Yes | | 066 | | 023 |
| #123 | 10/13/06 | 13:50:54e | 954-319-9981 | 561-242-5510 | 1:09.3 | Yes | | 066 | | 023 |
| #124 | 10/13/06 | 13:51:53e | 772-359-9996 | 561-242-5510 | 6:13.4 | Yes | | 066 | | 023 |
| #125 | 10/13/06 | 13:52:48e | 954-319-9981 | 561-242-5510 | 1:46.0 | Yes | | 066 | | 023 |
| #126 | 10/13/06 | 13:54:05e | 561-914-0364 | 561-242-5510 | 0:18.7 | Yes | | 066 | | 023 |
| #127 | 10/13/06 | 13:54:41c | 305-310-9965 | 561-242-5510 | 1:45.0 | Yes | | 066 | | 023 |
| #128 | 10/13/06 | 13:54:55e | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #129 | 10/13/06 | 14:03:28c | 772-359-9996 | 561-242-5510 | 2:42.1 | Yes | | 066 | | 023 |
| #130 | 10/13/06 | 14:08:02c | 772-359-9996 | 561-242-5510 | 1:02.3 | Yes | | 066 | | 023 |
| #131 | 10/13/06 | 14:21:13e | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #132 | 10/13/06 | 14:21:49c | 561-914-0364 | 561-242-5510 | 0:34.2 | Yes | | 066 | | 023 |
| #133 | 10/13/06 | 14:22:31e | 561-914-0364 | 561-242-5510 | 1:22.1 | Yes | | 066 | | 023 |
| #134 | 10/13/06 | 14:24:00c | 561-914-0364 | 561-242-5510 | 1:08.8 | Yes | | 066 | | 023 |
| #135 | 10/13/06 | 14:25:57e | 772-359-9996 | 561-242-5510 | 1:56.5 | Yes | | 066 | | 023 |

## @ BELLSOUTH

### Call Detail/Toll Records: BST06108037

CALL DETAILS FOR TARGET NUMBER: 5612425510

| # | Call Date | Call Time | Calling Number | Called Number | Call Duration | Answd | Carrier | Call Type | Billed Number | Srvc Feat |
|---|---|---|---|---|---|---|---|---|---|---|
| #136 | 10/13/06 | 14:28:06c | 772-359-9996 | 561-242-5510 | 1:34.0 | Yes | | 066 | | 023 |
| #137 | 10/13/06 | 14:29:48c | 305-310-9965 | 561-242-5510 | 0:27.3 | Yes | | 066 | | 023 |
| #138 | 10/13/06 | 14:37:55c | 772-359-9996 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #139 | 10/13/06 | 14:38:18c | 772-359-9996 | 561-242-5510 | 1:19.4 | Yes | | 066 | | 023 |
| #140 | 10/13/06 | 14:45:03c | 561-914-0364 | 561-242-5510 | 0:28.6 | Yes | | 066 | | 023 |
| #141 | 10/13/06 | 14:45:44c | 561-914-0364 | 561-242-5510 | 2:27.6 | Yes | | 066 | | 023 |
| #142 | 10/13/06 | 14:47:04c | 772-359-9996 | 561-242-5510 | 1:27.7 | Yes | | 066 | | 023 |
| #143 | 10/13/06 | 14:52:04c | 561-914-0364 | 561-242-5510 | 2:36.0 | Yes | | 066 | | 023 |
| #144 | 10/13/06 | 14:52:50c | 954-319-9981 | 561-242-5510 | 0:09.7 | Yes | | 066 | | 023 |
| #145 | 10/13/06 | 14:53:26c | 954-319-9981 | 561-242-5510 | 0:10.9 | Yes | | 066 | | 023 |
| #146 | 10/13/06 | 14:53:48c | 954-319-9981 | 561-242-5510 | 1:30.7 | Yes | | 066 | | 023 |
| #147 | 10/13/06 | 14:55:14c | 772-359-9996 | 561-242-5510 | 1:55.1 | Yes | | 066 | | 023 |
| #148 | 10/13/06 | 14:59:22c | 772-359-9996 | 561-242-5510 | 0:48.9 | Yes | | 066 | | 023 |
| #149 | 10/13/06 | 15:00:28c | 772-359-9996 | 561-242-5510 | 2:18.7 | Yes | | 066 | | 023 |
| #150 | 10/13/06 | 15:04:12c | 561-914-0364 | 561-242-5510 | 2:20.5 | Yes | | 066 | | 023 |
| #151 | 10/13/06 | 15:05:35c | 561-756-9999 | 561-242-5510 | 3:16.4 | Yes | | 066 | | 023 |
| #152 | 10/13/06 | 15:06:18c | 561-914-0364 | 561-242-5510 | 1:22.5 | Yes | | 066 | | 023 |
| #153 | 10/13/06 | 15:06:46c | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #154 | 10/13/06 | 15:07:11c | 561-914-0364 | 561-242-5510 | 1:08.4 | Yes | | 066 | | 023 |
| #155 | 10/13/06 | 15:07:57c | 561-756-9999 | 561-242-5510 | 0:33.7 | Yes | | 066 | | 023 |
| #156 | 10/13/06 | 15:08:17c | 561-756-9999 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #157 | 10/13/06 | 15:08:37c | 561-756-9999 | 561-242-5510 | 1:28.1 | Yes | | 066 | | 023 |
| #158 | 10/13/06 | 15:10:00c | 772-359-9996 | 561-242-5510 | 3:41.3 | Yes | | 066 | | 023 |
| #159 | 10/13/06 | 15:13:54c | 772-359-9996 | 561-242-5510 | 3:17.7 | Yes | | 066 | | 023 |
| #160 | 10/13/06 | 15:14:16c | 772-359-9996 | 561-242-5510 | 1:18.1 | Yes | | 066 | | 023 |
| #161 | 10/13/06 | 15:23:05c | 561-914-0364 | 561-242-5510 | 3:18.9 | Yes | | 066 | | 023 |
| #162 | 10/13/06 | 15:25:09c | 561-914-0364 | 561-242-5510 | 2:59.4 | Yes | | 066 | | 023 |
| #163 | 10/13/06 | 15:29:29c | 772-359-9996 | 561-242-5510 | 1:24.7 | Yes | | 066 | | 023 |
| #164 | 10/13/06 | 15:31:43c | 772-359-9996 | 561-242-5510 | 0:35.7 | Yes | | 066 | | 023 |
| #165 | 10/13/06 | 15:31:47c | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #166 | 10/13/06 | 15:31:58c | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #167 | 10/13/06 | 15:32:02c | 561-914-0364 | 561-242-5510 | 0:00.2 | Yes | | 066 | | 023 |
| #168 | 10/13/06 | 15:32:12c | 561-914-0364 | 561-242-5510 | 2:18.9 | Yes | | 066 | | 023 |
| #169 | 10/13/06 | 15:32:33c | 561-914-0364 | 561-242-5510 | 2:26.1 | Yes | | 066 | | 023 |
| #170 | 10/13/06 | 15:34:29c | 561-914-0364 | 561-242-5510 | 1:15.9 | Yes | | 066 | | 023 |
| #171 | 10/13/06 | 15:39:54c | 561-914-0364 | 561-242-5510 | 4:23.1 | Yes | | 066 | | 023 |
| #172 | 10/13/06 | 15:46:14c | 772-359-9996 | 561-242-5510 | 2:17.5 | Yes | | 066 | | 023 |
| #173 | 10/13/06 | 15:47:37c | 954-319-9981 | 561-242-5510 | 0:27.5 | Yes | | 066 | | 023 |
| #174 | 10/13/06 | 15:50:33c | 561-914-0364 | 561-242-5510 | 2:21.9 | Yes | | 066 | | 023 |
| #175 | 10/13/06 | 15:51:27c | 561-666-5501 | 561-242-5510 | 1:42.8 | Yes | | 066 | | 023 |
| #176 | 10/13/06 | 15:52:46c | 561-666-5501 | 561-242-5510 | 1:54.7 | Yes | | 066 | | 023 |
| #177 | 10/13/06 | 15:54:46c | 561-666-5501 | 561-242-5510 | 0:02.5 | Yes | | 066 | | 023 |
| #178 | 10/13/06 | 15:54:46c | 561-666-5501 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #179 | 10/13/06 | 15:55:14c | 561-666-5501 | 561-242-5510 | 0:37.8 | Yes | | 066 | | 023 |
| #180 | 10/13/06 | 15:56:02c | 772-359-9996 | 561-242-5510 | 2:58.0 | Yes | | 066 | | 023 |

## @ BELLSOUTH

### Call Detail/Toll Records: BST06108037

CALL DETAILS FOR TARGET NUMBER: 5612425510

| # | Call Date | Call Time | Calling Number | Called Number | Call Duration | Answd | Carrier | Call Type | Billed Number | Srvc Feat |
|---|-----------|-----------|----------------|---------------|---------------|-------|---------|-----------|---------------|-----------|
| #181 | 10/13/06 | 15:56:29c | 561-666-5501 | 561-242-5510 | 1:38.6 | Yes | | 066 | | 023 |
| #182 | 10/13/06 | 15:58:11e | 561-914-0364 | 561-242-5510 | 0:28.2 | Yes | | 066 | | 023 |
| #183 | 10/13/06 | 15:58:52c | 561-914-0364 | 561-242-5510 | 2:10.7 | Yes | | 066 | | 023 |
| #184 | 10/13/06 | 16:02:24e | 561-666-5501 | 561-242-5510 | 0:34.7 | Yes | | 066 | | 023 |
| #185 | 10/13/06 | 16:03:05e | 561-666-5501 | 561-242-5510 | 3:52.3 | Yes | | 066 | | 023 |
| #186 | 10/13/06 | 16:08:20e | 561-914-0364 | 561-242-5510 | 0:22.8 | Yes | | 066 | | 023 |
| #187 | 10/13/06 | 16:08:51c | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #188 | 10/13/06 | 16:08:52e | 954-319-9981 | 561-242-5510 | 2:36.9 | Yes | | 066 | | 023 |
| #189 | 10/13/06 | 16:12:59e | 954-319-9981 | 561-242-5510 | 1:25.1 | Yes | | 066 | | 023 |
| #190 | 10/13/06 | 16:13:52c | 561-914-0364 | 561-242-5510 | 1:05.9 | Yes | | 066 | | 023 |
| #191 | 10/13/06 | 16:15:16c | 561-914-0364 | 561-242-5510 | 1:47.9 | Yes | | 066 | | 023 |
| #192 | 10/13/06 | 16:15:19e | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #193 | 10/13/06 | 16:16:00c | 561-914-0364 | 561-242-5510 | 1:16.8 | Yes | | 066 | | 023 |
| #194 | 10/13/06 | 16:18:49e | 561-914-0364 | 561-242-5510 | 4:17.8 | Yes | | 066 | | 023 |
| #195 | 10/13/06 | 16:19:34c | 561-914-0364 | 561-242-5510 | 2:54.8 | Yes | | 066 | | 023 |
| #196 | 10/13/06 | 16:21:18c | 561-914-0364 | 561-242-5510 | 1:35.3 | Yes | | 066 | | 023 |
| #197 | 10/13/06 | 16:21:43e | 954-319-9981 | 561-242-5510 | 1:47.8 | Yes | | 066 | | 023 |
| #198 | 10/13/06 | 16:25:59c | 561-756-9999 | 561-242-5510 | 0:27.4 | Yes | | 066 | | 023 |
| #199 | 10/13/06 | 16:31:00c | 772-359-9996 | 561-242-5510 | 4:28.1 | Yes | | 066 | | 023 |
| #200 | 10/13/06 | 16:31:02e | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #201 | 10/13/06 | 16:31:14c | 561-914-0364 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #202 | 10/13/06 | 16:31:31e | 561-914-0364 | 561-242-5510 | 0:20.7 | Yes | | 066 | | 023 |
| #203 | 10/13/06 | 16:35:11a | 772-359-9996 | 561-242-5510 | 1:45.6 | Yes | | 066 | | 023 |
| #204 | 10/13/06 | 16:35:13e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #205 | 10/13/06 | 16:35:27c | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #206 | 10/13/06 | 16:35:35c | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #207 | 10/13/06 | 16:35:45c | 561-914-0364 | 561-242-5510 | 0:28.4 | Yes | | 066 | | 023 |
| #208 | 10/13/06 | 16:35:51e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #209 | 10/13/06 | 16:37:29e | 561-914-0364 | 561-242-5510 | 0:50.0 | Yes | | 066 | | 023 |
| #210 | 10/13/06 | 16:37:33c | 772-359-9996 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #211 | 10/13/06 | 16:40:58e | 772-359-9996 | 561-242-5510 | 1:38.6 | Yes | | 066 | | 023 |
| #212 | 10/13/06 | 16:42:21e | 561-756-9999 | 561-242-5510 | 2:54.2 | Yes | | 066 | | 023 |
| #213 | 10/13/06 | 16:49:26c | 561-914-0364 | 561-242-5510 | 3:48.8 | Yes | | 066 | | 023 |
| #214 | 10/13/06 | 16:49:51e | 954-319-9981 | 561-242-5510 | 3:38.5 | Yes | | 066 | | 023 |
| #215 | 10/13/06 | 16:51:50c | 561-914-0364 | 561-242-5510 | 2:55.1 | Yes | | 066 | | 023 |
| #216 | 10/13/06 | 16:53:17e | 954-319-9981 | 561-242-5510 | 1:38.6 | Yes | | 066 | | 023 |
| #217 | 10/13/06 | 16:56:43c | 561-929-0005 | 561-242-5510 | 1:18.9 | Yes | | 066 | | 023 |
| #218 | 10/13/06 | 16:56:55e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #219 | 10/13/06 | 16:57:52c | 772-359-9996 | 561-242-5510 | 0:24.9 | Yes | | 066 | | 023 |
| #220 | 10/13/06 | 16:58:35c | 772-359-9996 | 561-242-5510 | 2:35.4 | Yes | | 066 | | 023 |
| #221 | 10/13/06 | 17:01:56c | 561-914-0364 | 561-242-5510 | 2:04.7 | Yes | | 066 | | 023 |
| #222 | 10/13/06 | 17:04:24e | 561-914-0364 | 561-242-5510 | 2:49.2 | Yes | | 066 | | 023 |
| #223 | 10/13/06 | 17:10:23c | 561-914-0364 | 561-242-5510 | 2:16.9 | Yes | | 066 | | 023 |
| #224 | 10/13/06 | 17:14:57c | 561-914-0364 | 561-242-5510 | 3:02.5 | Yes | | 066 | | 023 |
| #225 | 10/13/06 | 17:16:27e | 561-756-9999 | 561-242-5510 | 1:48.5 | Yes | | 066 | | 023 |

## @ **BELL**SOUTH

### Call Detail/Toll Records: BST06108037

CALL DETAILS FOR TARGET NUMBER: 5612425510

| # | Call Date | Call Time | Calling Number | Called Number | Call Duration | Answd | Carrier | Call Type | Billed Number | Srvc Feat |
|---|---|---|---|---|---|---|---|---|---|---|
| #226 | 10/13/06 | 17:18:50e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #227 | 10/13/06 | 17:19:08e | 561-914-0364 | 561-242-5510 | 2:45.7 | Yes | | 066 | | 023 |
| #228 | 10/13/06 | 17:19:08e | 561-666-5501 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #229 | 10/13/06 | 17:19:23e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #230 | 10/13/06 | 17:20:07e | 561-666-5501 | 561-242-5510 | 0.36.2 | Yes | | 066 | | 023 |
| #231 | 10/13/06 | 17:21:07e | 561-756-9999 | 561-242-5510 | 0:04.2 | Yes | | 066 | | 023 |
| #232 | 10/13/06 | 17:21:34e | 561-756-9999 | 561-242-5510 | 0:23.2 | Yes | | 066 | | 023 |
| #233 | 10/13/06 | 17:22:42e | 561-666-5501 | 561-242-5510 | 3:05.8 | Yes | | 066 | | 023 |
| #234 | 10/13/06 | 17:22:53e | 561-756-9999 | 561-242-5510 | 1:51.4 | Yes | | 066 | | 023 |
| #235 | 10/13/06 | 17:23:01e | 561-666-5501 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #236 | 10/13/06 | 17:23:07e | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #237 | 10/13/06 | 17:23:37e | 561-914-0364 | 561-242-5510 | 2:34.1 | Yes | | 066 | | 023 |
| #238 | 10/13/06 | 17:23:38e | 561-666-5501 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #239 | 10/13/06 | 17:24:05e | 561-666-5501 | 561-242-5510 | 2:55.5 | Yes | | 066 | | 023 |
| #240 | 10/13/06 | 17:24:42e | 954-319-9981 | 561-242-5510 | 1:10.1 | Yes | | 066 | | 023 |
| #241 | 10/13/06 | 17:24:54e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #242 | 10/13/06 | 17:25:30e | 772-359-9996 | 561-242-5510 | 0:53.3 | Yes | | 066 | | 023 |
| #243 | 10/13/06 | 17:27:57e | 561-914-0364 | 561-242-5510 | 0.29.4 | Yes | | 066 | | 023 |
| #244 | 10/13/06 | 17:28:03e | 561-914-0364 | 561-242-5510 | 0:00.2 | Yes | | 066 | | 023 |
| #245 | 10/13/06 | 17:28:47e | 561-914-0364 | 561-242-5510 | 2:34.6 | Yes | | 066 | | 023 |
| #246 | 10/13/06 | 17:29:58e | 561-914-0364 | 561-242-5510 | 1:35.4 | Yes | | 056 | | 023 |
| #347 | 10/13/06 | 17:30:30e | 305-310-9965 | 561-242-5510 | 2:10.7 | Yes | | 066 | | 023 |
| #248 | 10/13/06 | 17:31:02e | 561-756-9999 | 561-242-5510 | 0:35.7 | Yes | | 066 | | 023 |
| #249 | 10/13/06 | 17:31:43e | 561-914-0364 | 561-242-5510 | 1:45.4 | Yes | | 066 | | 023 |
| #250 | 10/13/06 | 17:31:46e | 561-756-9999 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #251 | 10/13/06 | 17:31:59e | 561-756-9999 | 561-242-5510 | 1:41.9 | Yes | | 066 | | 023 |
| #252 | 10/13/06 | 17:33:42e | 561-914-0364 | 561-242-5510 | 0:44.1 | Yes | | 066 | | 023 |
| #253 | 10/13/06 | 17:34:39e | 561-914-0364 | 561-242-5510 | 0:33.9 | Yes | | 066 | | 023 |
| #254 | 10/13/06 | 17:35:00e | 772-359-9996 | 561-242-5510 | 2:17.5 | Yes | | 066 | | 023 |
| #255 | 10/13/06 | 17:35:27e | 561-914-0364 | 561-242-5510 | 1:00.6 | Yes | | 066 | | 023 |
| #256 | 10/13/06 | 17:36:26e | 561-914-0364 | 561-242-5510 | 1:39.1 | Yes | | 066 | | 023 |
| #257 | 10/13/06 | 17:37:29e | 772-359-9996 | 561-242-5510 | 1:58.0 | Yes | | 066 | | 023 |
| #258 | 10/13/06 | 17:40:41e | 561-914-0364 | 561-242-5510 | 3:04.1 | Yes | | 066 | | 023 |
| #259 | 10/13/06 | 17:41:47e | 561-914-0364 | 561-242-5510 | 3:10.6 | Yes | | 066 | | 023 |
| #260 | 10/13/06 | 17:44:49e | 954-319-9981 | 561-242-5510 | 5:00.2 | Yes | | 066 | | 023 |
| #261 | 10/13/06 | 17:45:46e | 561-914-0364 | 561-242-5510 | 0:32.8 | Yes | | 065 | | 023 |
| #262 | 10/13/06 | 17:45:50e | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #263 | 10/13/06 | 17:46:02e | 561-914-0364 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #264 | 10/13/06 | 17:46:13e | 561-914-0364 | 561-242-5510 | 2:39.5 | Yes | | 066 | | 023 |
| #265 | 10/13/06 | 17:46:23e | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #266 | 10/13/06 | 17:46:34e | 561-914-0364 | 561-242-5510 | 1:52.0 | Yes | | 066 | | 023 |
| #267 | 10/13/06 | 17:46:57e | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #268 | 10/13/06 | 17:47:09e | 561-914-0364 | 561-242-5510 | 2:14.8 | Yes | | 066 | | 023 |
| #269 | 10/13/06 | 17:47:20e | 305-310-9965 | 561-242-5510 | 2:49.1 | Yes | | 066 | | 023 |
| #270 | 10/13/06 | 17:48:39e | 561-914-0364 | 561-242-5510 | 0:56.8 | Yes | | 066 | | 023 |

## @ **BELL**SOUTH

### Call Detail/Toll Records: BST06108037

CALL DETAILS FOR TARGET NUMBER: 5612425510

| # | Call Date | Call Time | Calling Number | Called Number | Call Duration | Answd | Carrier | Call Type | Billed Number | Srvc Feat |
|---|---|---|---|---|---|---|---|---|---|---|
| #271 | 10/13/06 | 17:49:28c | 772-359-9996 | 561-242-5510 | 1:33.0 | Yes | | 066 | | 023 |
| #272 | 10/13/06 | 17:50:27e | 772-359-9996 | 561-242-5510 | 0:37.0 | Yes | | 066 | | 023 |
| #273 | 10/13/06 | 17:51:10c | 772-359-9996 | 561-242-5510 | 1:16.9 | Yes | | 066 | | 023 |
| #274 | 10/13/06 | 17:57:18c | 561-914-0364 | 561-242-5510 | 0:23.8 | Yes | | 066 | | 023 |
| #275 | 10/13/06 | 17:57:45e | 561-666-5501 | 561-242-5510 | 1:45.7 | Yes | | 066 | | 023 |
| #276 | 10/13/06 | 17:59:46e | 954-319-9981 | 561-242-5510 | 5:01.1 | Yes | | 066 | | 023 |
| #277 | 10/13/06 | 17:59:58e | 561-914-0364 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #278 | 10/13/06 | 18:00:17c | 561-666-5501 | 561-242-5510 | 2:19.3 | Yes | | 066 | | 023 |
| #279 | 10/13/06 | 18:00:17e | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #280 | 10/13/06 | 18:00:45e | 561-914-0364 | 561-242-5510 | 2:36.4 | Yes | | 066 | | 023 |
| #281 | 10/13/06 | 18:03:30c | 561-666-5501 | 561-242-5510 | 3:04.4 | Yes | | 066 | | 023 |
| #282 | 10/13/06 | 18:08:57e | 561-929-0005 | 561-242-5510 | 1:08.1 | Yes | | 066 | | 023 |
| #283 | 10/13/06 | 18:09:35e | 772-359-9996 | 561-242-5510 | 2:15.4 | Yes | | 066 | | 023 |
| #284 | 10/13/06 | 18:11:38c | 954-319-9981 | 561-242-5510 | 0:45.6 | Yes | | 066 | | 023 |
| #285 | 10/13/06 | 18:12:58e | 561-914-0364 | 561-242-5510 | 1:29.9 | Yes | | 066 | | 023 |
| #286 | 10/13/06 | 18:15:31e | 561-914-0364 | 561-242-5510 | 2:25.1 | Yes | | 066 | | 023 |
| #287 | 10/13/06 | 18:15:58e | 561-666-5501 | 561-242-5510 | 1:20.3 | Yes | | 066 | | 023 |
| #288 | 10/13/06 | 18:16:08e | 954-319-9981 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #289 | 10/13/06 | 18:16:29c | 954-319-9981 | 561-242-5510 | 2:40.6 | Yes | | 066 | | 023 |
| #290 | 10/13/06 | 18:17:39c | 561-914-0364 | 561-242-5510 | 1:30.3 | Yes | | 066 | | 023 |
| #291 | 10/13/06 | 18:20:24e | 954-319-9981 | 561-242-5510 | 0:28.6 | Yes | | 066 | | 023 |
| #292 | 10/13/06 | 18:21:06e | 954-319-9981 | 561-242-5510 | 4:48.0 | Yes | | 066 | | 023 |
| #293 | 10/13/06 | 18:21:39e | 561-914-0364 | 561-242-5510 | 4:11.5 | Yes | | 066 | | 023 |
| #294 | 10/13/06 | 18:24:48e | 561-666-5501 | 561-242-5510 | 8:51.4 | Yes | | 066 | | 023 |
| #295 | 10/13/06 | 18:24:49c | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #296 | 10/13/06 | 18:25:12c | 561-914-0364 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #297 | 10/13/06 | 18:28:14e | 561-666-5501 | 561-242-5510 | 3:35.5 | Yes | | 066 | | 023 |
| #298 | 10/13/06 | 18:31:39c | 561-914-0364 | 561-242-5510 | 2:26.2 | Yes | | 066 | | 023 |
| #299 | 10/13/06 | 18:37:03e | 305-310-9965 | 561-242-5510 | 1:30.7 | Yes | | 066 | | 023 |
| #300 | 10/13/06 | 18:37:36c | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #301 | 10/13/06 | 18:37:53e | 561-914-0364 | 561-242-5510 | 4:35.4 | Yes | | 066 | | 023 |
| #302 | 10/13/06 | 18:37:59c | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #303 | 10/13/06 | 18:38:13e | 561-756-9999 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #304 | 10/13/06 | 18:38:27e | 561-756-9999 | 561-242-5510 | 0:28.8 | Yes | | 066 | | 023 |
| #305 | 10/13/06 | 18:38:32e | 561-914-0364 | 561-242-5510 | 0:00.4 | Yes | | 065 | | 023 |
| #306 | 10/13/06 | 18:39:11e | 561-914-0364 | 561-242-5510 | 2:04.3 | Yes | | 066 | | 023 |
| #307 | 10/13/06 | 18:41:22e | 561-914-0364 | 561-242-5510 | 0:21.2 | Yes | | 066 | | 023 |
| #308 | 10/13/06 | 18:41:52c | 772-359-9996 | 561-242-5510 | 2:18.5 | Yes | | 066 | | 023 |
| #309 | 10/13/06 | 18:41:54e | 561-914-0364 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #310 | 10/13/06 | 18:42:04e | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #311 | 10/13/06 | 18:42:13e | 561-914-0364 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #312 | 10/13/06 | 18:42:22e | 561-914-0364 | 561-242-5510 | 2:50.7 | Yes | | 066 | | 023 |
| #313 | 10/13/06 | 18:42:56e | 954-319-9981 | 561-242-5510 | 0:36.2 | Yes | | 066 | | 023 |
| #314 | 10/13/06 | 18:43:25e | 561-914-0364 | 561-242-5510 | 4:39.8 | Yes | | 066 | | 023 |
| #315 | 10/13/06 | 18:43:31e | 561-914-0364 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |

## @ **BELL**SOUTH

### Call Detail/Toll Records: BST06108037

CALL DETAILS FOR TARGET NUMBER: 5612425510

| # | Call Date | Call Time | Calling Number | Called Number | Call Duration | Answd | Carrier | Call Type | Billed Number | Srvc Feat |
|---|---|---|---|---|---|---|---|---|---|---|
| #316 | 10/13/06 | 18:43:40c | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #317 | 10/13/06 | 18:43:52c | 561-914-0364 | 561-242-5510 | 4:22.2 | Yes | | 066 | | 023 |
| #318 | 10/13/06 | 18:44:49c | 954-319-9981 | 561-242-5510 | 1:02.4 | Yes | | 066 | | 023 |
| #319 | 10/13/06 | 18:46:44c | 772-359-9996 | 561-242-5510 | 5:03.3 | Yes | | 066 | | 023 |
| #320 | 10/13/06 | 18:49:31c | 954-319-9981 | 561-242-5510 | 0:33.9 | Yes | | 066 | | 023 |
| #321 | 10/13/06 | 18:50:13c | 954-319-9981 | 561-242-5510 | 4:57.6 | Yes | | 066 | | 023 |
| #322 | 10/13/06 | 18:52:21c | 772-359-9996 | 561-242-5510 | 2:00.2 | Yes | | 066 | | 023 |
| #323 | 10/13/06 | 18:52:56c | 561-914-0364 | 561-242-5510 | 2:11.8 | Yes | | 066 | | 023 |
| #324 | 10/13/06 | 18:56:30c | 954-319-9981 | 561-242-5510 | 1:06.8 | Yes | | 066 | | 023 |
| #325 | 10/13/06 | 18:58:34c | 772-359-9996 | 561-242-5510 | 2:28.3 | Yes | | 066 | | 023 |
| #326 | 10/13/06 | 18:59:23c | 954-319-9981 | 561-242-5510 | 1:53.7 | Yes | | 066 | | 023 |
| #327 | 10/13/06 | 19:00:56c | 954-319-9981 | 561-242-5510 | 1:14.4 | Yes | | 066 | | 023 |
| #328 | 10/13/06 | 19:00:56c | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #329 | 10/13/06 | 19:01:26c | 561-914-0364 | 561-242-5510 | 4:58.1 | Yes | | 066 | | 023 |
| #330 | 10/13/06 | 19:01:46c | 954-319-9981 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #331 | 10/13/06 | 19:02:19c | 954-319-9981 | 561-242-5510 | 1:54.7 | Yes | | 066 | | 023 |
| #332 | 10/13/06 | 19:03:23c | 954-319-9981 | 561-242-5510 | 8:31.8 | Yes | | 066 | | 023 |
| #333 | 10/13/06 | 19:05:49c | 954-319-9981 | 561-242-5510 | 1:34.3 | Yes | | 066 | | 023 |
| #334 | 10/13/06 | 19:07:16c | 561-914-0364 | 561-242-5510 | 2:06.3 | Yes | | 066 | | 023 |
| #335 | 10/13/06 | 19:08:49c | 561-914-0364 | 561-242-5510 | 0:37.7 | Yes | | 066 | | 023 |
| #336 | 10/13/06 | 19:09:38c | 561-914-0364 | 561-242-5510 | 2.03.6 | Yes | | 066 | | 023 |
| #337 | 10/13/06 | 19:18:06e | 561-666-5501 | 561-242-5510 | 1:54.2 | Yes | | 066 | | 023 |
| #338 | 10/13/06 | 19:18:30c | 561-914-0364 | 561-242-5510 | 0:00.2 | Yes | | 066 | | 023 |
| #339 | 10/13/06 | 19:18:51e | 561-914-0364 | 561-242-5510 | 2:07.0 | Yes | | 066 | | 023 |
| #340 | 10/13/06 | 19:20:17c | 561-666-5501 | 561-242-5510 | 3:28.7 | Yes | | 066 | | 023 |
| #341 | 10/13/06 | 19:21:11c | 561-914-0364 | 561-242-5510 | 4:39.9 | Yes | | 066 | | 023 |
| #342 | 10/13/06 | 19:27:39c | 305-310-9965 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #343 | 10/13/06 | 19:27:46c | 954-319-9981 | 561-242-5510 | 2:50.8 | Yes | | 066 | | 023 |
| #344 | 10/13/06 | 19:30:54c | 561-914-0364 | 561-242-5510 | 1:57.0 | Yes | | 066 | | 023 |
| #345 | 10/13/06 | 19:31:31e | 561-666-5501 | 561-242-5510 | 1:02.7 | Yes | | 066 | | 023 |
| #346 | 10/13/06 | 19:33:54e | 561-929-0005 | 561-242-5510 | 1:22.7 | Yes | | 066 | | 023 |
| #347 | 10/13/06 | 19:35:23c | 561-929-0005 | 561-242-5510 | 3:29.1 | Yes | | 066 | | 023 |
| #348 | 10/13/06 | 19:36:18c | 772-359-9996 | 561-242-5510 | 2:39.0 | Yes | | 066 | | 023 |
| #349 | 10/13/06 | 19:38:24e | 561-914-0364 | 561-242-5510 | 3:41.3 | Yes | | 066 | | 023 |
| #350 | 10/13/06 | 19:38:57e | 561-929-0005 | 561-242-5510 | 3:25.9 | Yes | | 066 | | 023 |
| #351 | 10/13/06 | 19:41:25e | 772-359-9996 | 561-242-5510 | 2:34.1 | Yes | | 066 | | 023 |
| #352 | 10/13/06 | 19:42:01c | 772-359-9996 | 561-242-5510 | 2:26.0 | Yes | | 066 | | 023 |
| #353 | 10/13/06 | 19:44:05c | 772-359-9996 | 561-242-5510 | 2:06.8 | Yes | | 066 | | 023 |
| #354 | 10/13/06 | 19:46:19c | 772-359-9996 | 561-242-5510 | 1:40.9 | Yes | | 066 | | 023 |
| #355 | 10/13/06 | 19:49:16e | 954-319-9981 | 561-242-5510 | 1:51.1 | Yes | | 066 | | 023 |
| #356 | 10/13/06 | 19:50:18c | 561-914-0364 | 561-242-5510 | 2:14.3 | Yes | | 066 | | 023 |
| #357 | 10/13/06 | 19:52:11e | 561-929-0005 | 561-242-5510 | 0:06.7 | Yes | | 066 | | 023 |
| #358 | 10/13/06 | 19:59:53e | 954-319-9981 | 561-242-5510 | 1:27.3 | Yes | | 066 | | 023 |
| #359 | 10/13/06 | 20:02:41c | 561-756-9999 | 561-242-5510 | 3:38.2 | Yes | | 066 | | 023 |
| #360 | 10/13/06 | 20:02:57c | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |

@ **BELL**SOUTH

## Call Detail/Toll Records: BST06108037

CALL DETAILS FOR TARGET NUMBER: 5612425510

| # | Call Date | Call Time | Calling Number | Called Number | Call Duration | Answd | Carrier | Call Type | Billed Number | Srvc Feat |
|---|-----------|-----------|----------------|---------------|---------------|-------|---------|-----------|---------------|-----------|
| #361 | 10/13/06 | 20:09:18e | 561-914-0364 | 561-242-5510 | 3:01.2 | Yes | | 066 | | 023 |
| #362 | 10/13/06 | 20:12:08e | 954-319-9981 | 561-242-5510 | 4:10.2 | Yes | | 066 | | 023 |
| #363 | 10/13/06 | 20:18:40e | 305-310-9965 | 561-242-5510 | 1:37.9 | Yes | | 066 | | 023 |
| #364 | 10/13/06 | 20:24:26c | 561-914-0364 | 561-242-5510 | 1:22.9 | Yes | | 066 | | 023 |
| #365 | 10/13/06 | 20:27:05c | 772-359-9996 | 561-242-5510 | 2:45.3 | Yes | | 066 | | 023 |
| #366 | 10/13/06 | 20:28:02e | 561-914-0364 | 561-242-5510 | 4:26.8 | Yes | | 066 | | 023 |
| #367 | 10/13/06 | 20:28:23e | 561-666-5501 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #368 | 10/13/06 | 20:28:42d | 561-666-5501 | 561-242-5510 | 0:22.2 | Yes | | 066 | | 023 |
| #369 | 10/13/06 | 20:31:28e | 772-359-9996 | 561-242-5510 | 0:22.3 | Yes | | 066 | | 023 |
| #370 | 10/13/06 | 20:32:00e | 772-359-9996 | 561-242-5510 | 0:44.4 | Yes | | 066 | | 023 |
| #371 | 10/13/06 | 20:32:25e | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #372 | 10/13/06 | 20:32:52c | 772-359-9996 | 561-242-5510 | 0:10.2 | Yes | | 066 | | 023 |
| #373 | 10/13/06 | 20:33:03e | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #374 | 10/13/06 | 20:33:10c | 772-359-9996 | 561-242-5510 | 0:32.1 | Yes | | 066 | | 023 |
| #375 | 10/13/06 | 20:33:29e | 561-914-0364 | 561-242-5510 | 0:38.8 | Yes | | 066 | | 023 |
| #376 | 10/13/06 | 20:34:17c | 561-914-0364 | 561-242-5510 | 1:33.1 | Yes | | 066 | | 023 |
| #377 | 10/13/06 | 20:35:29e | 561-914-0364 | 561-242-5510 | 1:14.9 | Yes | | 066 | | 023 |
| #378 | 10/13/06 | 20:40:36e | 561-914-0364 | 561-242-5510 | 1:01.5 | Yes | | 066 | | 023 |
| #379 | 10/13/06 | 20:42:07e | 954-319-9981 | 561-242-5510 | 1:35.7 | Yes | | 066 | | 023 |
| #380 | 10/13/06 | 20:43:19c | 561-914-0364 | 561-242-5510 | 1:57.5 | Yes | | 066 | | 023 |
| #381 | 10/13/06 | 20:43:48c | 954-319-9981 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #382 | 10/13/06 | 20:44:32e | 954-319-9981 | 561-242-5510 | 2:54.5 | Yes | | 066 | | 023 |
| #383 | 10/13/06 | 20:45:09c | 561-914-0364 | 561-242-5510 | 2:08.9 | Yes | | 066 | | 023 |
| #384 | 10/13/06 | 20:52:17e | 772-359-9996 | 561-242-5510 | 2:38.9 | Yes | | 066 | | 023 |
| #385 | 10/13/06 | 20:55:06e | 772-359-9996 | 561-242-5510 | 2:41.8 | Yes | | 066 | | 023 |
| #386 | 10/13/06 | 20:56:10c | 772-359-9996 | 561-242-5510 | 2:47.2 | Yes | | 066 | | 023 |
| #387 | 10/13/06 | 20:59:24e | 561-914-0364 | 561-242-5510 | 2:44.9 | Yes | | 066 | | 023 |
| #388 | 10/13/06 | 21:03:35e | 561-756-9999 | 561-242-5510 | 1:33.6 | Yes | | 066 | | 023 |
| #389 | 10/13/06 | 21:18:17e | 561-914-0364 | 561-242-5510 | 2:46.6 | Yes | | 066 | | 023 |
| #390 | 10/13/06 | 21:19:06c | 954-319-9981 | 561-242-5510 | 1:23.8 | Yes | | 066 | | 023 |
| #391 | 10/13/06 | 21:19:34e | 772-359-9996 | 561-242-5510 | 1:34.1 | Yes | | 066 | | 023 |
| #392 | 10/13/06 | 21:30:44e | 954-319-9981 | 561-242-5510 | 1:31.7 | Yes | | 066 | | 023 |
| #393 | 10/13/06 | 21:35:08e | 954-319-9981 | 561-242-5510 | 0:43.4 | Yes | | 066 | | 023 |
| #394 | 10/13/06 | 21:56:36e | 954-319-9981 | 561-242-5510 | 1:37.5 | Yes | | 066 | | 023 |
| #395 | 10/13/06 | 22:15:23c | 772-359-9996 | 561-242-5510 | 0:29.3 | Yes | | 066 | | 023 |
| #396 | 10/13/06 | 22:16:14e | 772-359-9996 | 561-242-5510 | 1:25.0 | Yes | | 066 | | 023 |
| #397 | 10/13/06 | 22:17:50e | 772-359-9996 | 561-242-5510 | 1:18.6 | Yes | | 066 | | 023 |
| #398 | 10/13/06 | 22:17:52e | 561-914-0364 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #399 | 10/13/06 | 22:18:14e | 561-914-0364 | 561-242-5510 | 0:00.4 | Yes | | 066 | | 023 |
| #400 | 10/13/06 | 22:18:45e | 561-914-0364 | 561-242-5510 | 0:51.7 | Yes | | 066 | | 023 |
| #401 | 10/13/06 | 22:18:50e | 561-666-5501 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #402 | 10/13/06 | 22:19:11c | 561-666-5501 | 561-242-5510 | 1:09.8 | Yes | | 066 | | 023 |
| #403 | 10/13/06 | 22:19:44c | 561-914-0364 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #404 | 10/13/06 | 22:20:03e | 561-914-0364 | 561-242-5510 | 1:37.8 | Yes | | 066 | | 023 |
| #405 | 10/13/06 | 22:20:38c | 561-914-0364 | 561-242-5510 | 0:13.3 | Yes | | 066 | | 023 |

**@ BELL**SOUTH

## Call Detail/Toll Records: BST06108037

CALL DETAILS FOR TARGET NUMBER: 5612425510

| # | Call Date | Call Time | Calling Number | Called Number | Call Duration | Answd | Carrier | Call Type | Billed Number | Srvc Feat |
|---|-----------|-----------|----------------|---------------|---------------|-------|---------|-----------|---------------|-----------|
| #406 | 10/13/06 | 22:22:04e | 561-666-5501 | 561-242-5510 | 3:19.6 | Yes | | 066 | | 023 |
| #407 | 10/13/06 | 22:24:40e | 561-914-0364 | 561-242-5510 | 2:27.6 | Yes | | 066 | | 023 |
| #408 | 10/13/06 | 22:27:21e | 561-914-0364 | 561-242-5510 | 2:15.3 | Yes | | 066 | | 023 |
| #409 | 10/13/06 | 22:30:47e | 561-929-0005 | 561-242-5510 | 6:52.1 | Yes | | 066 | | 023 |
| #410 | 10/13/06 | 22:32:06e | 561-914-0364 | 561-242-5510 | 3:23.0 | Yes | | 066 | | 023 |
| #411 | 10/13/06 | 22:35:40e | 561-914-0364 | 561-242-5510 | 1:38.3 | Yes | | 066 | | 023 |
| #412 | 10/13/06 | 22:36:14e | 561-666-5501 | 561-242-5510 | 0:38.6 | Yes | | 066 | | 023 |
| #413 | 10/13/06 | 22:37:00e | 561-666-5501 | 561-242-5510 | 2:49.7 | Yes | | 066 | | 023 |
| #414 | 10/13/06 | 22:37:04e | 561-929-0005 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #415 | 10/13/06 | 22:37:23e | 772-359-9996 | 561-242-5510 | 0:00.3 | Yes | | 066 | | 023 |
| #416 | 10/13/06 | 22:38:24e | 772-359-9996 | 561-242-5510 | 0:11.4 | Yes | | 066 | | 023 |
| #417 | 10/13/06 | 22:52:15e | 772-359-9996 | 561-242-5510 | 0:24.2 | Yes | | 066 | | 023 |
| #418 | 10/13/06 | 22:59:18e | 305-310-9965 | 561-242-5510 | 1:51.7 | Yes | | 066 | | 023 |
| #419 | 10/13/06 | 23:09:41e | 561-914-0364 | 561-242-5510 | 2:14.2 | Yes | | 066 | | 023 |
| #420 | 10/13/06 | 23:12:14e | 561-914-0364 | 561-242-5510 | 0:56.5 | Yes | | 066 | | 023 |
| #421 | 10/13/06 | 23:20:11e | 561-914-0364 | 561-242-5510 | 0:07.0 | Yes | | 066 | | 023 |
| #422 | 10/13/06 | 23:52:39e | 561-756-9999 | 561-242-5510 | 2:41.0 | Yes | | 066 | | 023 |
| #423 | 10/13/06 | 23:54:35e | 561-756-9999 | 561-242-5510 | 1:52.7 | Yes | | 066 | | 023 |

NO.513   D016

**Call Detail/Toll Records: BST06108037**

@ **BELL**SOUTH

Call Codes:

066 Cellular Mobile Carrier (CMC) Terminating Type 2A

Service Features:

023 Cellular Mobile Carrier - Type 2A

@ **BELL**SOUTH

10/15/2006   11:16                                                            NO.513   P020

Oct 15 2006 3:49PM   ST LUCIE SO CID                7724896063              P.1

St. Lucie County, State of Florida

## Witness Subpoena

**SEAL SUBPOENA**

BELLSOUTH TELECOMM, INC.
D/B/A SOUTHERN BELL

IN RE: INVESTIGATION

DUCES TECUM

GREETINGS:

YOU ARE HEREBY COMMANDED TO APPEAR BEFORE THE STATE ATTORNEY FOR THE
COUNTY OF ST.LUCIE, STATE OF FLORIDA ON OCTOBER 24,2006 AT 9:00 A.M. AT
THE STATE ATTORNEY'S OFFICE, 411 SOUTH SECOND STREET, FT. PIERCE, FLORIDA
TO TESTIFY AS TO A CERTAIN MATTER PENDING BEFORE THE STATE ATTORNEY.

YOU ARE FURTHER COMMANDED TO BRING WITH YOU THE FOLLOWING:

ALL INCOMING AND OUTGOING CALLS ORGINATING FROM (561) 242-5511 BETWEEN
MIDNIGHT AND 6:00 AM ON OCTOBER 13, 2006.

AND THIS YOU SHALL IN NO WISE OMIT.

IN WITNESS WHEREOF, I HAVE HEREUNTO SET MY HAND AND AFFIXED THE SEAL OF
THE CIRCUIT COURT OF SAID COUNTY ON October 15, 2006.

EDWIN M.
CLERK OF THE CIRCUIT COURT

RECEIVED
OCT 16 2006
SUBPOENA COMPLIANCE GROUP

DISCLOSURE OF THIS INFOR-
MATION COULD IMPEDE AN
ONGOING CRIMINAL INVESTI-
GATION.

IN LIEU OF APPEARING, YOU MAY COMPLY BY FAXING THE COPIES OF THE ABOVE



ORIGINAL

St. Lucie County, State of Florida

## Witness Subpoena

SEAL SUBPOENA

BELLSOUTH TELECOMM, INC.
D/B/A SOUTHERN BELL

IN RE:INVESTIGATION

**DUCES TECUM**

GREETINGS:

YOU ARE HEREBY COMMANDED TO APPEAR BEFORE THE STATE ATTORNEY FOR THE
COUNTY OF ST.LUCIE, STATE OF FLORIDA ON OCTOBER 24,2006 AT 9:00 A.M. AT
THE STATE ATTORNEY'S OFFICE, 411 SOUTH SECOND STREET, FT. PIERCE, FLORIDA
TO TESTIFY AS TO A CERTAIN MATTER PENDING BEFORE THE STATE ATTORNEY.

YOU ARE FURTHER COMMANDED TO BRING WITH YOU THE FOLLOWING:

ALL INCOMING AND OUTGOING CALLS ORGINATING FROM (561) 242-5511 BETWEEN
MIDNIGHT AND 6:00 AM ON OCTOBER 13, 2006.

AND THIS YOU SHALL IN NO WISE OMIT.

IN WITNESS WHEREOF, I HAVE HEREUNTO SET MY HAND AND AFFIXED THE SEAL OF
THE CIRCUIT COURT OF SAID COUNTY ON October 15, 2006.

EDWIN M
CLERK OF THE CIRCUIT COURT

DISCLOSURE OF THIS INFOR-
MATION COULD IMPEDE AN
ONGOING CRIMINAL INVESTI-
GATION.

IN LIEU OF APPEARING, YOU MAY COMP         FAXING THE COPIES OF THE ABOVE
MATERIAL, TOGETHER WITH YOUR INVOICE, IF ANY, TO INVESTIGATOR FRANK
DIVINCENZO ON OR BEFORE OCTOBER 24, 2006, at (772) 462-1218.  IF YOU HAVE
ANY QUESTIONS, YOU MAY CALL INVESTIGATOR FRANK DIVINCENZO AT (772) 462-
6840.

ORIGINAL

Page 1 of 1

**@ BELLSOUTH**

Forward Payment To:    BellSouth Telecommunications, Inc.
P.O. Box 36127
Charlotte, NC 28236-6127

St Lucie Cty Sheriff
Ron Wentz
4700 W. Midway Rd.
Ft. Pierce, FL 34981

| | |
|---|---|
| Federal Tax number: | 580436120 |
| Subpoena Number: | BST06108038 |
| Bill Number: | GSB0610196 |
| Date of Bill: | 2006-10-16 |
| Total Amount Due: | $35.00 |
| Pay By: | 2006-12-14 |

Please detach and return top portion with payment

**@ BELLSOUTH**

BellSouth Number: BST06108038   Bill Number: GSB0610196   Date of Bill: 2006-10-16

This is to bill you for research, retrieval, and reproduction
of records pertaining to the above captioned subpoena.

| ITEM | RATE |
|---|---|
| Verbatim 1-7 days 5612425511 | 35.00 |
| | Total Amount Due: $35.00 |

**If you do not include a copy of the invoice or furnish the complete seven digit GSB number
and/or complete eight digit BST number we cannot process your payment.**

```
        ┌─────────────────────────────────────┐
        │  TRANSMISSION VERIFICATION REPORT   │
        └─────────────────────────────────────┘

                                    TIME   : 10/24/2006 13:50
                                    NAME   :
                                    FAX    :
                                    TEL    :
                                    SER.#  : BROD4J478422


    DATE,TIME                   10/24  13:49
    FAX NO./NAME                814072373357
    DURATION                    00:00:12
    PAGE(S)                     01
    RESULT                      OK
    MODE                        STANDARD
                                ECM
```

NO. 513   0017

*10 pages*

 **BELL**SOUTH

Subpoena Compliance
PO Box 54407
Atlanta, GA 30308

10/16/2006

Det. Ron Wentz
St Lucie Cty Sheriff
4700 W. Midway Rd.
Ft. Pierce, FL 34981

RE: Subpoena #: Inv. Subpoean
BellSouth #: BST06108038
Received: 2006-10-16

Dear Det. Wentz:

Enclosed is our return of information requested in the above described subpoena. If you have
any questions concerning this information, please call our office at 404-986-5630.   *Option 9*

*1-866-620-*
*6900*

Sincerely,

Deborah Trautwein
Compliance Assistant
BellSouth Telecommunications, Inc.

# AFFIDAVIT

Personally appeared before me, the undersigned Notary Public, Deborah Trautwein, after being duly confirmed, deposes and states as follow:

1. I am a Compliance Assistant and work in the BellSouth Subpoena Compliance Center. My job duties consist of retrieving BellSouth customer telephone records responsive to legal process for such records.

2. BellSouth Telecommunications was served with a legal process on ___10/16/06___ for customer telephone records described therein. A copy of the legal process is attached.

3. The following (is) (are) responsive:

   a) Attached hereto is a true copy of the available customer records described in the legal process.
   b) Attached hereto as is a true copy of the results of our search, assembly, production, and provision of verbatim (call detail) data.
   c) No records as described in the legal document are available.

4. These records:

   a) were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;
   b) were kept in the course of the regularly conducted activity; and
   c) were made by the regularly conducted activity as a regular practice.

The foregoing is true and correct to the best of my knowledge and belief.

_Deborah Trautwein_
BellSouth Compliance Assistant

Subscribed to and signed before me this ___16th___ day of ___October___, 2006.

_L. Westbrooks_

Notary Public
Gwinnett County, GA

## Results for Subpoena BST06108038

**@ BELL**SOUTH

<u>Call Detail/Toll Records: BST06108038</u>

NOTE:
On an incoming call search, if the calling number is a cellular number, this is normally not the actual cellular customer's number; it is the cellular provider's trunk number. It is the trunk billing number BellSouth uses to identify calls originating from a particular cellular telephone carrier. Please contact the cellular carrier to identify the actual originating cellular telephone number. The cellular carrier will have to conduct a search for all calls terminating to the target number. If you have questions on a carrier code, you can access the following web site for information: http://davis-company.com/pic/dbsearch.html

@ **BELL**SOUTH

## Call Detail/Toll Records: BST06108038

CALL DETAILS FOR TARGET NUMBER: 5612425511

| # | Call Date | Call Time | Calling Number | Called Number | Call Duration | Answd | Carrier | Call Type | Billed Number | Srvc Feat |
|---|---|---|---|---|---|---|---|---|---|---|
| #1 | 10/13/06 | 01:02:59e | 561-756-9999 | 561-242-5511 | 1:20.1 | Yes | | 066 | | 023 |
| #2 | 10/13/06 | 01:26:55e | 561-662-9999 | 561-242-5511 | 1:13.6 | Yes | | 066 | | 023 |
| #3 | 10/13/06 | 03:30:43e | 561-756-9999 | 561-242-5511 | 1:43.0 | Yes | | 066 | | 023 |
| #4 | 10/13/06 | 03:42:06e | 561-929-0005 | 561-242-5511 | 9:19.7 | Yes | | 066 | | 023 |
| #5 | 10/13/06 | 04:54:58e | 561-662-9999 | 561-242-5511 | 1:33.5 | Yes | | 066 | | 023 |
| #6 | 10/13/06 | 05:01:43e | 561-662-9999 | 561-242-5511 | 1:26.9 | Yes | | 066 | | 023 |
| #7 | 10/13/06 | 05:08:16e | 561-662-9999 | 561-242-5511 | 1:15.3 | Yes | | 066 | | 023 |
| #8 | 10/13/06 | 05:26:22e | 561-662-9999 | 561-242-5511 | 1:04.7 | Yes | | 066 | | 023 |
| #9 | 10/13/06 | 06:14:23e | 561-662-9999 | 561-242-5511 | 1:31.9 | Yes | | 066 | | 023 |
| #10 | 10/13/06 | 06:18:29e | 561-662-9999 | 561-242-5511 | 1:26.8 | Yes | | 066 | | 023 |
| #11 | 10/13/06 | 07:34:07e | 561-662-9999 | 561-242-5511 | 3:24.6 | Yes | | 066 | | 023 |
| #12 | 10/13/06 | 07:36:27e | 561-662-9999 | 561-242-5511 | 0:35.3 | Yes | | 066 | | 023 |
| #13 | 10/13/06 | 07:44:28e | 561-756-9999 | 561-242-5511 | 1:20.8 | Yes | | 065 | | 023 |
| #14 | 10/13/06 | 08:28:11e | 561-929-0005 | 561-242-5511 | 2:21.0 | Yes | | 066 | | 023 |
| #15 | 10/13/06 | 09:55:13e | 561-756-9999 | 561-242-5511 | 0:37.4 | Yes | | 066 | | 023 |
| #16 | 10/13/06 | 09:56:10e | 561-756-9999 | 561-242-5511 | 2:07.1 | Yes | | 066 | | 023 |
| #17 | 10/13/06 | 09:59:35e | 561-662-9999 | 561-242-5511 | 2:44.9 | Yes | | 066 | | 023 |
| #18 | 10/13/06 | 09:59:47e | 561-756-9999 | 561-242-5511 | 0:00.3 | Yes | | 066 | | 023 |
| #19 | 10/13/06 | 10:00:06e | 561-756-9999 | 561-242-5511 | 0:48.8 | Yes | | 066 | | 023 |
| #20 | 10/13/06 | 11:02:54e | 561-756-9999 | 561-242-5511 | 0:21.6 | Yes | | 066 | | 023 |
| #21 | 10/13/06 | 11:57:53e | 561-662-9999 | 561-242-5511 | 0:09.7 | Yes | | 066 | | 023 |
| #22 | 10/13/06 | 11:58:29e | 561-662-9999 | 561-242-5511 | 0:37.0 | Yes | | 066 | | 023 |
| #23 | 10/13/06 | 11:59:14e | 561-662-9999 | 561-242-5511 | 0:26.7 | Yes | | 066 | | 023 |
| #24 | 10/13/06 | 12:02:07e | 561-662-9999 | 561-242-5511 | 0:38.4 | Yes | | 066 | | 023 |
| #25 | 10/13/06 | 12:03:01e | 561-662-9999 | 561-242-5511 | 4:44.0 | Yes | | 066 | | 023 |
| #26 | 10/13/06 | 12:13:33e | 561-662-9999 | 561-242-5511 | 1:29.8 | Yes | | 066 | | 023 |
| #27 | 10/13/06 | 12:42:03e | 561-756-9999 | 561-242-5511 | 1:38.8 | Yes | | 066 | | 023 |
| #28 | 10/13/06 | 13:11:20e | 561-929-0005 | 561-242-5511 | 0:37.3 | Yes | | 065 | | 023 |
| #29 | 10/13/06 | 13:12:20e | 561-929-0005 | 561-242-5511 | 0:32.8 | Yes | | 066 | | 023 |
| #30 | 10/13/06 | 13:13:05e | 561-929-0005 | 561-242-5511 | 3:27.2 | Yes | | 066 | | 023 |
| #31 | 10/13/06 | 13:23:09e | 561-929-0005 | 561-242-5511 | 4:25.6 | Yes | | 066 | | 023 |
| #32 | 10/13/06 | 13:26:02e | 561-929-0005 | 561-242-5511 | 5:25.0 | Yes | | 066 | | 023 |
| #33 | 10/13/06 | 13:29:36e | 561-929-0005 | 561-242-5511 | 0:21.6 | Yes | | 066 | | 023 |
| #34 | 10/13/06 | 13:30:29e | 561-929-0005 | 561-242-5511 | 0:25.0 | Yes | | 066 | | 023 |
| #35 | 10/13/06 | 13:31:03e | 561-929-0005 | 561-242-5511 | 1:29.3 | Yes | | 066 | | 023 |
| #36 | 10/13/06 | 13:33:02e | 561-929-0005 | 561-242-5511 | 2:40.7 | Yes | | 066 | | 023 |
| #37 | 10/13/06 | 13:34:56e | 561-929-0005 | 561-242-5511 | 5:22.2 | Yes | | 066 | | 023 |
| #38 | 10/13/06 | 13:35:03e | 561-756-9999 | 561-242-5511 | 0:00.3 | Yes | | 066 | | 023 |
| #39 | 10/13/06 | 13:35:14e | 561-756-9999 | 561-242-5511 | 0:00.3 | Yes | | 066 | | 023 |
| #40 | 10/13/06 | 13:35:24e | 561-756-9999 | 561-242-5511 | 3:06.6 | Yes | | 066 | | 023 |
| #41 | 10/13/06 | 13:39:51e | 561-756-9999 | 561-242-5511 | 1:35.8 | Yes | | 066 | | 023 |
| #42 | 10/13/06 | 13:46:24e | 561-929-0005 | 561-242-5511 | 1:42.3 | Yes | | 066 | | 023 |
| #43 | 10/13/06 | 14:00:13e | 561-929-0005 | 561-242-5511 | 4:38.5 | Yes | | 066 | | 023 |
| #44 | 10/13/06 | 14:14:02e | 561-756-9999 | 561-242-5511 | 1:16.8 | Yes | | 066 | | 023 |
| #45 | 10/13/06 | 14:18:12e | 561-662-9999 | 561-242-5511 | 1:34.7 | Yes | | 066 | | 023 |

10/16/2006   11:16                                                NO.513   P023

Page 3 of 7

## @ *BELL*SOUTH

### Call Detail/Toll Records: BST06108038

CALL DETAILS FOR TARGET NUMBER: 5612425511

| # | Call Date | Call Time | Calling Number | Called Number | Call Duration | Answd | Carrier | Call Type | Billed Number | Srvc Feat |
|---|---|---|---|---|---|---|---|---|---|---|
| #46 | 10/13/06 | 14:23:05c | 561-929-0005 | 561-242-5511 | 3:22.5 | Yes | | 066 | | 023 |
| #47 | 10/13/06 | 14:27:54e | 561-929-0005 | 561-242-5511 | 2:12.4 | Yes | | 066 | | 023 |
| #48 | 10/13/06 | 14:29:00e | 561-662-9999 | 561-242-5511 | 0:28.6 | Yes | | 066 | | 023 |
| #49 | 10/13/06 | 14:29:34c | 561-929-0005 | 561-242-5511 | 1:25.3 | Yes | | 066 | | 023 |
| #50 | 10/13/06 | 14:30:08e | 561-662-9999 | 561-242-5511 | 1:24.8 | Yes | | 066 | | 023 |
| #51 | 10/13/06 | 14:30:18e | 561-662-9999 | 561-242-5511 | 0:00.3 | Yes | | 066 | | 023 |
| #52 | 10/13/06 | 14:30:47c | 561-662-9999 | 561-242-5511 | 2:33.5 | Yes | | 066 | | 023 |
| #53 | 10/13/06 | 14:31:43c | 561-662-9999 | 561-242-5511 | 1:38.8 | Yes | | 066 | | 023 |
| #54 | 10/13/06 | 14:33:45e | 561-662-9999 | 561-242-5511 | 0:52.0 | Yes | | 066 | | 023 |
| #55 | 10/13/06 | 14:39:19e | 561-929-0005 | 561-242-5511 | 1:27.2 | Yes | | 066 | | 023 |
| #56 | 10/13/06 | 14:40:05e | 561-929-0005 | 561-242-5511 | 1:45.5 | Yes | | 066 | | 023 |
| #57 | 10/13/06 | 14:40:54e | 561-929-0005 | 561-242-5511 | 2:09.0 | Yes | | 066 | | 023 |
| #58 | 10/13/06 | 14:42:05e | 561-929-0005 | 561-242-5511 | 4:08.1 | Yes | | 066 | | 023 |
| #59 | 10/13/06 | 15:06:30c | 561-662-9999 | 561-242-5511 | 0:37.2 | Yes | | 066 | | 023 |
| #60 | 10/13/06 | 15:30:13e | 561-756-9999 | 561-242-5511 | 2:13.5 | Yes | | 066 | | 023 |
| #61 | 10/13/06 | 15:37:20c | 561-756-9999 | 561-242-5511 | 0:33.4 | Yes | | 066 | | 023 |
| #62 | 10/13/06 | 16:11:44e | 561-929-0005 | 561-242-5511 | 0:36.0 | Yes | | 066 | | 023 |
| #63 | 10/13/06 | 16:12:28c | 561-929-0005 | 561-242-5511 | 2:50.2 | Yes | | 066 | | 023 |
| #64 | 10/13/06 | 16:15:24e | 561-929-0005 | 561-242-5511 | 3:33.4 | Yes | | 066 | | 023 |
| #65 | 10/13/06 | 16:16:21c | 561-662-9999 | 561-242-5511 | 0:37.4 | Yes | | 066 | | 023 |
| #66 | 10/13/06 | 16:17:38c | 561-756-9999 | 561-242-5511 | 1:10.8 | Yes | | 066 | | 023 |
| #67 | 10/13/06 | 16:19:02e | 561-756-9999 | 561-242-5511 | 1:14.1 | Yes | | 066 | | 023 |
| #68 | 10/13/06 | 16:23:14e | 561-914-0364 | 561-242-5511 | 1:35.9 | Yes | | 066 | | 023 |
| #69 | 10/13/06 | 16:23:53c | 561-914-0364 | 561-242-5511 | 1:43.6 | Yes | | 066 | | 023 |
| #70 | 10/13/06 | 16:27:36e | 561-756-9999 | 561-242-5511 | 17:33.0 | Yes | | 066 | | 023 |
| #71 | 10/13/06 | 16:30:01c | 561-756-9999 | 561-242-5511 | 1:52.3 | Yes | | 066 | | 023 |
| #72 | 10/13/06 | 16:32:10e | 561-756-9999 | 561-242-5511 | 4:03.6 | Yes | | 066 | | 023 |
| #73 | 10/13/06 | 16:32:14e | 561-756-9999 | 561-242-5511 | 0:00.4 | Yes | | 066 | | 023 |
| #74 | 10/13/06 | 16:32:39e | 561-756-9999 | 561-242-5511 | 0:00.4 | Yes | | 066 | | 023 |
| #75 | 10/13/06 | 16:32:51e | 561-756-9999 | 561-242-5511 | 1:46.2 | Yes | | 066 | | 023 |
| #76 | 10/13/06 | 16:33:32c | 561-756-9999 | 561-242-5511 | 3:00.2 | Yes | | 066 | | 023 |
| #77 | 10/13/06 | 16:39:26c | 561-914-0364 | 561-242-5511 | 5:04.6 | Yes | | 066 | | 023 |
| #78 | 10/13/06 | 16:51:08c | 561-662-9999 | 561-242-5511 | 2:03.0 | Yes | | 066 | | 023 |
| #79 | 10/13/06 | 17:01:38e | 561-929-0005 | 561-242-5511 | 0:25.0 | Yes | | 066 | | 023 |
| #80 | 10/13/06 | 17:02:17e | 561-929-0005 | 561-242-5511 | 1:34.8 | Yes | | 066 | | 023 |
| #81 | 10/13/06 | 17:04:38e | 561-929-0005 | 561-242-5511 | 2:42.0 | Yes | | 066 | | 023 |
| #82 | 10/13/06 | 17:05:37c | 561-756-9999 | 561-242-5511 | 1:00.9 | Yes | | 066 | | 023 |
| #83 | 10/13/06 | 17:06:35e | 561-929-0005 | 561-242-5511 | 2:41.1 | Yes | | 066 | | 023 |
| #84 | 10/13/06 | 17:10:15e | 561-929-0005 | 561-242-5511 | 2:31.9 | Yes | | 066 | | 023 |
| #85 | 10/13/06 | 17:13:11e | 561-756-9999 | 561-242-5511 | 2:03.8 | Yes | | 066 | | 023 |
| #86 | 10/13/06 | 17:13:33c | 561-756-9999 | 561-242-5511 | 0:46.3 | Yes | | 066 | | 023 |
| #87 | 10/13/06 | 17:14:25e | 561-756-9999 | 561-242-5511 | 2:36.6 | Yes | | 066 | | 023 |
| #88 | 10/13/06 | 17:35:54e | 561-756-9999 | 561-242-5511 | 2:05.8 | Yes | | 066 | | 023 |
| #89 | 10/13/06 | 17:46:04e | 561-756-9999 | 561-242-5511 | 1:02.6 | Yes | | 066 | | 023 |
| #90 | 10/13/06 | 17:48:14e | 561-756-9999 | 561-242-5511 | 0:33.1 | Yes | | 066 | | 023 |

NO.513   P024

## ⊙ *BELL*SOUTH

## Call Detail/Toll Records: BST06108038

CALL DETAILS FOR TARGET NUMBER: 5612425511

| # | Call Date | Call Time | Calling Number | Called Number | Call Duration | Answd | Carrier | Call Type | Billed Number | Srvc Feat |
|---|---|---|---|---|---|---|---|---|---|---|
| #91 | 10/13/06 | 17:50:23e | 561-756-9999 | 561-242-5511 | 0:00.7 | Yes | | 066 | | 023 |
| #92 | 10/13/06 | 17:56:53e | 561-929-0005 | 561-242-5511 | 0:08.3 | Yes | | 066 | | 023 |
| #93 | 10/13/06 | 17:57:06e | 561-929-0005 | 561-242-5511 | 0:08.7 | Yes | | 066 | | 023 |
| #94 | 10/13/06 | 17:57:36o | 561-929-0005 | 561-242-5511 | 0:17.4 | Yes | | 066 | | 023 |
| #95 | 10/13/06 | 17:58:45o | 561-929-0005 | 561-242-5511 | 0:02.3 | Yes | | 066 | | 023 |
| #96 | 10/13/06 | 17:58:54c | 561-929-0005 | 561-242-5511 | 1:20.6 | Yes | | 066 | | 023 |
| #97 | 10/13/06 | 18:00:43e | 561-929-0005 | 561-242-5511 | 0:05.2 | Yes | | 066 | | 023 |
| #98 | 10/13/06 | 18:01:29e | 561-929-0005 | 561-242-5511 | 0:08.1 | Yes | | 066 | | 023 |
| #99 | 10/13/06 | 18:03:11e | 561-929-0005 | 561-242-5511 | 0:10.0 | Yes | | 066 | | 023 |
| #100 | 10/13/06 | 18:03:43c | 561-914-0364 | 561-242-5511 | 0:37.3 | Yes | | 066 | | 023 |
| #101 | 10/13/06 | 18:04:02e | 561-929-0005 | 561-242-5511 | 0:00.3 | Yes | | 066 | | 023 |
| #102 | 10/13/06 | 18:04:17c | 561-929-0005 | 561-242-5511 | 0:00.3 | Yes | | 066 | | 023 |
| #103 | 10/13/06 | 18:05:11e | 561-929-0005 | 561-242-5511 | 0:06.2 | Yes | | 066 | | 023 |
| #104 | 10/13/06 | 18:05:31c | 561-914-0364 | 561-242-5511 | 2:25.3 | Yes | | 066 | | 023 |
| #105 | 10/13/06 | 18:07:01e | 561-929-0005 | 561-242-5511 | 0:49.7 | Yes | | 066 | | 023 |
| #106 | 10/13/06 | 18:07:56c | 561-929-0005 | 561-242-5511 | 0:14.2 | Yes | | 066 | | 023 |
| #107 | 10/13/06 | 18:08:17e | 561-929-0005 | 561-242-5511 | 3:02.0 | Yes | | 066 | | 023 |
| #108 | 10/13/06 | 18:22:36o | 561-756-9999 | 561-242-5511 | 2:21.7 | Yes | | 066 | | 023 |
| #109 | 10/13/06 | 18:25:25e | 561-662-9999 | 561-242-5511 | 2:05.5 | Yes | | 066 | | 023 |
| #110 | 10/13/06 | 18:28:30c | 561-662-9999 | 561-242-5511 | 1:05.2 | Yes | | 066 | | 023 |
| #111 | 10/13/06 | 18:29:45e | 561-662-9999 | 561-242-5511 | 2:52.6 | Yes | | 066 | | 023 |
| #112 | 10/13/06 | 18:37:43e | 561-756-9999 | 561-242-5511 | 2:35.2 | Yes | | 066 | | 023 |
| #113 | 10/13/06 | 18:43:42c | 561-929-0005 | 561-242-5511 | 1:38.4 | Yes | | 066 | | 023 |
| #114 | 10/13/06 | 18:45:44c | 561-929-0005 | 561-242-5511 | 1:08.5 | Yes | | 066 | | 023 |
| #115 | 10/13/06 | 18:47:28e | 561-929-0005 | 561-242-5511 | 1:21.0 | Yes | | 066 | | 023 |
| #116 | 10/13/06 | 18:56:25e | 561-662-9999 | 561-242-5511 | 3:37.7 | Yes | | 066 | | 023 |
| #117 | 10/13/06 | 19:12:59c | 561-756-9999 | 561-242-5511 | 0:37.4 | Yes | | 066 | | 023 |
| #118 | 10/13/06 | 19:16:13e | 561-914-0364 | 561-242-5511 | 1:16.2 | Yes | | 066 | | 023 |
| #119 | 10/13/06 | 19:23:55e | 772-577-6009 | 561-242-5511 | 3:24.6 | Yes | | 066 | | 023 |
| #120 | 10/13/06 | 20:07:24c | 561-662-9999 | 561-242-5511 | 1:36.8 | Yes | | 066 | | 023 |
| #121 | 10/13/06 | 20:16:14e | 561-929-0005 | 561-242-5511 | 2:26.4 | Yes | | 066 | | 023 |
| #122 | 10/13/06 | 20:17:47e | 561-929-0005 | 561-242-5511 | 0:37.3 | Yes | | 066 | | 023 |
| #123 | 10/13/06 | 20:18:41e | 561-929-0005 | 561-242-5511 | 2:14.1 | Yes | | 066 | | 023 |
| #124 | 10/13/06 | 21:00:47e | 561-662-9999 | 561-242-5511 | 3:16.3 | Yes | | 066 | | 023 |
| #125 | 10/13/06 | 21:04:22e | 561-662-9999 | 561-242-5511 | 1:55.3 | Yes | | 066 | | 023 |
| #126 | 10/13/06 | 21:06:46e | 561-756-9999 | 561-242-5511 | 0:34.5 | Yes | | 066 | | 023 |
| #127 | 10/13/06 | 21:08:53c | 561-662-9999 | 561-242-5511 | 0:33.8 | Yes | | 066 | | 023 |
| #128 | 10/13/06 | 21:15:07e | 772-577-6009 | 561-242-5511 | 0:37.3 | Yes | | 066 | | 023 |
| #129 | 10/13/06 | 21:16:03c | 772-577-6009 | 561-242-5511 | 0:34.2 | Yes | | 066 | | 023 |
| #130 | 10/13/06 | 21:16:41e | 772-577-6009 | 561-242-5511 | 2:07.6 | Yes | | 066 | | 023 |
| #131 | 10/13/06 | 21:25:26c | 561-662-9999 | 561-242-5511 | 0:29.0 | Yes | | 066 | | 023 |
| #132 | 10/13/06 | 21:29:12c | 561-756-9999 | 561-242-5511 | 0:10.5 | Yes | | 066 | | 023 |
| #133 | 10/13/06 | 21:29:30e | 561-756-9999 | 561-242-5511 | 0:55.2 | Yes | | 066 | | 023 |
| #134 | 10/13/06 | 21:30:33c | 561-756-9999 | 561-242-5511 | 4:59.4 | Yes | | 066 | | 023 |
| #135 | 10/13/06 | 21:38:23c | 561-929-0005 | 561-242-5511 | 1:36.7 | Yes | | 066 | | 023 |

10/16/2006   11:16                                                         NO.513   D025

## @ BELLSOUTH

## Call Detail/Toll Records: BST06108038

CALL DETAILS FOR TARGET NUMBER: 5612425511

| # | Call Date | Call Time | Calling Number | Called Number | Call Duration | Answd | Carrier | Call Type | Billed Number | Srvc Feat |
|---|-----------|-----------|----------------|---------------|---------------|-------|---------|-----------|---------------|-----------|
| #136 | 10/13/06 | 21:41:52c | 561-662-9999 | 561-242-5511 | 1:36.6 | Yes | | 066 | | 023 |
| #137 | 10/13/06 | 22:17:31c | 772-577-6009 | 561-242-5511 | 3:27.6 | Yes | | 066 | | 023 |
| #138 | 10/13/06 | 22:23:05e | 561-662-9999 | 561-242-5511 | 0:24.1 | Yes | | 066 | | 023 |
| #139 | 10/13/06 | 22:26:44e | 561-662-9999 | 561-242-5511 | 2:41.8 | Yes | | 066 | | 023 |
| #140 | 10/13/06 | 23:12:49e | 561-914-0364 | 561-242-5511 | 0:37.3 | Yes | | 066 | | 023 |
| #141 | 10/13/06 | 23:13:38c | 561-914-0364 | 561-242-5511 | 3:04.6 | Yes | | 066 | | 023 |
| #142 | 10/13/06 | 23:20:27e | 561-929-0005 | 561-242-5511 | 0:14.0 | Yes | | 066 | | 023 |
| #143 | 10/13/06 | 23:20:48c | 561-929-0005 | 561-242-5511 | 0:37.3 | Yes | | 066 | | 023 |
| #144 | 10/13/06 | 23:23:08c | 561-929-0005 | 561-242-5511 | 1:41.7 | Yes | | 066 | | 023 |
| #145 | 10/13/06 | 23:36:19e | 561-929-0005 | 561-242-5511 | 7:49.6 | Yes | | 066 | | 023 |

@ **BELL**SOUTH

## Call Detail/Toll Records: BST06108038

Call Codes:

066 Cellular Mobile Carrier (CMC) Terminating Type 2A

Service Features:

023 Cellular Mobile Carrier - Type 2A

# hp LaserJet *3015*



ST LUCIE SO CID
7724896063
Oct-15-2006   4:03PM

## Fax Activity Log

| Job | Date | Time | Type | Identification | Duration | Pages | Result |
|---|---|---|---|---|---|---|---|
| 763 | 10/13/2006 | 2:23:37PM | Receive | +5614621218 | 0:44 | 2 | OK |
| 764 | 10/13/2006 | 2:39:09PM | Send | 4621444 | 0:33 | 1 | OK |
| 765 | 10/13/2006 | 2:40:10PM | Send | 4621958 | 0:37 | 1 | OK |
| 766 | 10/13/2006 | 2:54:46PM | Receive | 5124242874 | 2:28 | 14 | OK |
| 767 | 10/13/2006 | 2:59:24PM | Receive | | 1:56 | 2 | OK |
| 768 | 10/13/2006 | 4:50:45PM | Receive | 7724615322 | 0:24 | 1 | OK |
| 769 | 10/13/2006 | 5:28:53PM | Receive | 7724615322 | 0:27 | 1 | OK |
| 770 | 10/13/2006 | 6:38:26PM | Receive | 7724615322 | 0:26 | 1 | OK |
| 771 | 10/13/2006 | 7:48:11PM | Receive | 7724615322 | 0:32 | 1 | OK |
| 772 | 10/13/2006 | 7:50:09PM | Receive | 7724615322 | 0:31 | 1 | OK |
| 773 | 10/14/2006 | 7:55:18AM | Receive | | 0:32 | 1 | OK |
| 774 | 10/14/2006 | 2:15:42PM | Receive | 7723444106 | 0:28 | 1 | OK |
| 775 | 10/14/2006 | 2:43:52PM | Receive | 605 555 5555 | 7:47 | 28 | OK |
| 776 | 10/14/2006 | 2:58:16PM | Receive | 605 555 5555 | 6:23 | 24 | OK |
| 777 | 10/14/2006 | 3:07:20PM | Receive | 7724615322 | 0:40 | 2 | OK |
| 778 | 10/14/2006 | 3:09:13PM | Receive | 7724615322 | 0:29 | 1 | OK |
| 779 | 10/14/2006 | 3:10:09PM | Receive | 7724615322 | 0:29 | 1 | OK |
| 780 | 10/14/2006 | 4:33:27PM | Send | 15616883979 | 0:41 | 1 | OK |
| 781 | 10/14/2006 | 4:55:31PM | Send | 15616883979 | 0:41 | 1 | OK |
| 782 | 10/15/2006 | 6:44:53AM | Receive | 7724623329 | 0:14 | 1 | OK |
| 783 | 10/15/2006 | 7:05:31AM | Receive | 7724623329 | 0:16 | 1 | OK |
| 784 | 10/15/2006 | 7:06:15AM | Receive | 7724623329 | 0:15 | 1 | OK |
| 785 | 10/15/2006 | 10:29:59AM | Receive | 5613576318 | 2:38 | 9 | OK |
| 786 | 10/15/2006 | 11:29:05AM | Send | 4621218 | 5:25 | 5 | OK |
| 787 | 10/15/2006 | 12:06:02PM | Receive | | 0:38 | 0 | No Fax Detected |
| 788 | 10/15/2006 | 12:12:35PM | Receive | | 0:57 | 3 | OK |
| 789 | 10/15/2006 | 1:51:45PM | Receive | | 0:24 | 1 | OK |
| 790 | 10/15/2006 | 1:53:04PM | Receive | | 3:13 | 9 | OK |
| 791 | 10/15/2006 | 1:58:26PM | Send | 15614332617 | 2:50 | 1 | OK |
| 792 | 10/15/2006 | 2:08:10PM | Send | | 0:00 | 0 | No Answer |
| 793 | 10/15/2006 | 2:41:26PM | Receive | | 1:10 | 0 | No Fax Detected |
| 794 | 10/15/2006 | 2:48:02PM | Receive | | 0:30 | 1 | OK |
| 795 | 10/15/2006 | 3:26:46PM | Receive | 7723444106 | 5:49 | 22 | OK |
| 796 | 10/15/2006 | 3:33:33PM | Monitor Dial | | 0:00 | 0 | Stop |
| 797 | 10/15/2006 | 3:33:53PM | Monitor Dial | | 0:00 | 0 | Stop |
| 798 | 10/15/2006 | 3:35:17PM | Monitor Dial | | 0:00 | 0 | Stop |
| 799 | 10/15/2006 | 3:48:40PM | Send | 14043789269 | 4:28 | 2 | OK |
| 800 | 10/15/2006 | 3:54:27PM | Receive | 7728715364 | 0:28 | 1 | OK |
| 801 | 10/15/2006 | 3:58:01PM | Receive | 7728715364 | 0:29 | 1 | OK |
| 802 | 10/15/2006 | 4:03:06PM | Receive | 7728715364 | 0:31 | 1 | OK |



**U.S. Department of Justice**

*United States Attorney*
*Southern District of Florida*

500 Australian Ave.
West Palm Beach, FL 33401
(561)820-8711

November 17, 2008

L. D. Murrell, P.A.
400 Executive Center Dr Ste 201
West Palm Beach, Florida  33401-2922

James L. Eisenberg
250 Australian Avenue South
West Palm Beach, FL 33401

Gershman & Goldstein
1675 Palm Beach Lakes Boulevard
Suite 700
West Palm Beach, FL 33401

Ruben Maurice Garcia
1209 SE 3rd Avenue
Fort Lauderdale, FL 33316-1905

Michael B. Cohen
6400 N Andrews Ave. Suite 460,
Ft. Lauderdale, FL  33309

Gregg Stuart Lerman
330 Clematis Street
West Palm Beach, FL 33401

Re: <u>United States v. Danny Varela, et al.,</u>
Case No. 06-80171-Cr-Hurley (s)(s)(s)

Dear Counsel:

In preparing for trial we reviewed certain telephone records in the government's possession. In our 6th Supplemental SDO Response, filed 5/18/2007 we enclosed a CD-R containing various files relating to telephone toll records, (Disc is labeled "Phone Tolls"), including a print-out listing of the files, in Excel and other software formats, describing the contents of the CD. On that CD-ROM we intended to provide cell tower site information provided to the government by T-Mobile. My review of the discovery indicates that this electronic file inadvertently was not included. I am now correcting that oversight by providing a copy of this electronic business record. I am enclosing a copy of it through an e-mail attachment immediately, as well as an additional copy on CD-ROM to be sent to each of you.

Please contact me if you have questions.

Sincerely,

/s *Stephen Carlton*

By:    Stephen Carlton
Assistant U.S. Attorney



**U.S. Department of Justice**

*United States Attorney*
*Southern District of Florida*

*500 Australian Ave.*
*West Palm Beach, FL 33401*
*(561)820-8711*

November 25, 2008

L. D. Murrell, P.A.
400 Executive Center Dr Ste 201
West Palm Beach, Florida 33401-2922

Gershman & Goldstein
1675 Palm Beach Lakes Boulevard
Suite 700
West Palm Beach, FL 33401

Michael B. Cohen
6400 N Andrews Ave. Suite 460,
Ft. Lauderdale, FL 33309

James L. Eisenberg
250 Australian Avenue South
West Palm Beach, FL 33401

Ruben Maurice Garcia
1209 SE 3rd Avenue
Fort Lauderdale, FL 33316-1905

Gregg Stuart Lerman
330 Clematis Street
West Palm Beach, FL 33401

Re: <u>United States v. Danny Varela, et al.,</u>
Case No. 06-80171-Cr-Hurley (s)(s)(s)

Dear Counsel:

In preparing for trial we discovered that cell phone records provided in our Sixth Supplemental Response may have been photocopied incompletely. To ensure you have a complete copy of that packet, we are providing original electronic records as described below, rather than just our printout of those records. Enclosed please find a CD-ROM which contains a folder entitled "Verizon". The three Excel files inside that folder, <BocaRaton_LEA_20061031.xls>, <Jacksonville_LEA_20061031.xls>, and <Orlando_LEA_20061031.xls> constitute Verizon business records of actual cellular telephone towers in differing regions of Florida.

We also noted in reviewing our Sixth Supplemental Response that we included a chart detailing the discovery enclosures that were being made, both hard copy and electronic via a CD-ROM. Our recent review indicates we may have inadvertently failed to include an electronic record described as CDR 561-853-8492, Cell Sites for period 8/1 – 10/19 by Metro PCS concerning a cellular phone linked to Daniel Troya. This electronic business record from Metro PCS is contained on the enclosed CD-ROM; it is an Excel chart named <5618538492.xls>. This Excel file contains

toll records and cell site information for (561) 853-8492. We previously disclosed the subscriber record from Metro PCS concerning (561) 853-8492. In trial preparation our office received updated records from Metro PCS and T-Mobile. We are enclosing a copy of such records here, and including them on the CD-ROM (file name = 561-853-8492 Subscriber.pdf)(Metro PCS file), and the T-Mobile file (T-mobile_cellsite11-08(1).xls).

Additional cellular telephone information: in our Fifth Supplemental Discovery Response, the government disclosed copies of unsealed search warrants and inventories on multiple cellular telephones involved in this case. Although we made the phones available for discovery review, no one has asked to examine the cellular telephones. Special Agent Weeks examined the contents of these multiple phones, and authored reports concerning his observations when he executed the search warrants, i.e., examined the cellular telephones in detail. We are providing to you as early Jencks copies of those redacted reports in .pdf format on the CD-ROM.

We are also including on the CD-ROM a Certification from the National Firearms Registration and Transfer Record (just received) relating to Count 16 of the Third Superseding Indictment in which Danny Varela is charged.

Penalty phase evidence (Sanchez & Troya alone): we are including on the CD-ROM folders that contain photographs of the Escobedo and Guerrero families, respectively. These are contained in separate folders labeled ESCOBEDO and GUERRERO. You are put on notice that any of these photographs 'could' be used by the government in the penalty phase of the trial.

Finally, we are enclosing a second, separate CD-ROM that contains the electronic files of certain conversations and synchronized transcripts involving a DEA confidential informant and Danny Varela, (N-180 and N-182), and the same DEA confidential informant and Draciena Berrios (N–213) . We earlier sent out the cassette tapes, but we now have portions digitized and synchronized with the transcripts. [We mistakenly failed to include this enclosure with our 11/21/08 letter]. The transcripts themselves are on the CD-ROM in MS-Word format. We will send out instructions via e-ami in the very near future concerning how to set up your computer to play the recordings synchronized with the transcripts. The recordings have been formatted in Windows Media format so that you can play them using Windows Media.

Please note that we are providing the original CD-ROMs to James Eisenberg, as lead defense counsel for discovery dissemination. H will be responsible for dissemination of these materials to you. We are proving to him 2 separate CD-ROMs for each of the 6 attorneys on this case.

Please contact me if you have questions.

Sincerely,

/s Stephen Carlton

By:   Stephen Carlton
      Assistant U.S. Attorney

**U.S. Department of Justice**

*United States Attorney*
*Southern District of Florida*

---

*500 Australian Ave.*
*West Palm Beach, FL 33401*
*(561)820-8711*

December 22, 2008

L. D. Murrell, P.A.
400 Executive Center Dr Ste 201
West Palm Beach, Florida    33401-2922

James L. Eisenberg
250 Australian Avenue South
West Palm Beach, FL 33401

Gershman & Goldstein
1675 Palm Beach Lakes Boulevard
Suite 700
West Palm Beach, FL 33401

Ruben Maurice Garcia 1209 SE 3rd Avenue
Fort Lauderdale, FL 33316-1905

Gregg Stuart Lerman
330 Clematis Street
West Palm Beach, FL 33401

Michael B. Cohen
6400 N Andrews Ave. Suite 460,
Ft. Lauderdale, FL   33309

Re: <u>United States v. Danny Varela, et al.</u>,
Case No. 06-80171-Cr-Hurley (s)(s)(s)

Dear Counsel:

Pursuant to a previously-entered Protective Order, the government is making delayed discovery disclosures as follows:

1. Copies of unredacted affidavits submitted in support of search warrants:
    (a)  for Garden Court search warrant #1;
    (b) for Garden Court search warrant #2;
    (c)  for the burgundy van.

The government previously provided redacted copies of these affidavits in discovery.

Second, delayed photographic lineup information is enclosed.

Third, enclosed please find delayed *Giglio* information concerning potential government witnesses. All defense counsel should contact James Eisenberg to obtain copies of these disclosures. Pursuant to our earlier discovery agreement, we are providing him with the original copy of this disclosure, and he will be responsible for providing copies to all defense counsel.

Fourth, we are providing to Mr. Eisenberg a CD-ROM that has various items on it as follows:

a. copy of two jpeg photographs recently provided to the government by the person who first saw the victims lying on the side of the road, and contacted 911;

b. copy of a Google map image of the vicinity of the Sanchez stop of July 10, 2006;

c. copy of a Google map image of the Escobedo residence located at 1244 Olympic Circle, West Palm Beach, FL;

d. two sets of T-Mobile business records recently received by the United States: (1) an Excel spreadsheet entitled *VLR_List.xls* which contains a list of telephone switches; and (2) an Excel spreadsheet entitled *florida_041907(1) - T-Mobile Cell Site Locationsl.xls* which contains a listing of cellular tower site locations;

Fifth, the government may seek to introduce business records concerning the purchase of a vehicle (Jaguar) by Danny Varela ; they are enclosed with the packet given to Mr. Eisenberg.

Sixth a latent lift card containing the identified latent of Danny Varela was recently provided to the United States; we earlier disclosed the underlying expert examination results on that latent. Contact me directly if anyone wants to see the latent card.

Seventh, we obtained last week from the Florida Department of Transportation a VHS-formatted tape of the Ft. Pierce and West Palm Beach exits; we have converted that to CD-ROM format as well, and a copy of that has been provided to Mr. Eisenberg; contact him for copies. This download bears time stamps from the original Turnpike tape. We also intend to use still photographs taken from those tapes. Copies have been provided to Mr. Eisenberg.

Eighth, we intend to introduce as evidence in the case a friction lock baton that was seized from the vehicle in which defendants Varela and Troya were stopped on June 10, 2006, an incident charged in one of the indicted counts; contact John Kastrenakes if you want to view that item.

Last, we are providing another copy of the subscriber and cell site location records for (786) 853-8416. We sent these out earlier but one or more photocopies may have been blocked when copying due to a post-it pad not being removed. We are correcting that inadvertent oversight.

Please contact me if you have questions.

Sincerely,

/s **Stephen Carlton**